B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _La Flamme's Inc_ ,                    Case No. _17-11739_

_Debtor_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: ~~November~~ _October_                Date filed: _Sept. 19 2017_/_Nov. 19_

Line of Business: _Furniture Mattress Retail_     NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_[signature]_

Original Signature of Responsible Party

_Christopher J. LeFlamme, JR._

Printed Name of Responsible Party

| | Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? – *Confirm amount* | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?     ☐  ☒

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?       ☐  ☒

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?               ☐  ☒

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?     ☐  ☒

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐  ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX       ☐  ☒
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $ 126,595.21

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                              $ 21,438.51

Cash on Hand at End of Month                                $ 21,836.82

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**  $ 4,003.47

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $ 121,953.06

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*              $ 126,595.21

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*            $ 121,953.06

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**  $ 4,074.42

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ *15,471.58*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ *26,805.23*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?    *11*

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?    *8*    *8*

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?    $ *0*

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?    $ *0*

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?    $ *0*

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?    $ *0*

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 157,992 | $ 126,595.21 | $ -31,396.79 |
| EXPENSES | $ 149,003.53 | $ 121,953.06 | $ -27,050.47 |
| CASH PROFIT | $ 8,995.67 | $ 4,474.42 | $ - 4,521.25 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:   *1 store partially open Nov 1-15th$   $ 115,575.72

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:   $ 116,247.68

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:   $ - 731.96

## ADDITIONAL INFORMATION

✓ **PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

3:10 PM

11/20/17

Accrual Basis

# LaFlamme's Inc. Fresh Start July 2014
## Profit & Loss by Class
### October 2017

|  | 03 Bennington | 05 Rutland | Unclassified | TOTAL |
|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | |
| **Income** | | | | |
| **Rental Income** | | | | |
| Granville Apt #1 | 0.00 | 0.00 | 700.00 | 700.00 |
| Granville Apt #2 | 0.00 | 0.00 | 500.00 | 500.00 |
| Granville Apt #3 | 0.00 | 0.00 | 650.00 | 650.00 |
| rental Income Apt.5 | 0.00 | 0.00 | 2,900.00 *Rental* | 2,900.00 |
| **Total Rental Income** | 0.00 | 0.00 | 4,750.00 *income* | 4,750.00 |
| Sales | 37,704.46 | 84,140.75 | 0.00 | 121,845.21 |
| **Total Income** | 37,704.46 | 84,140.75 | 4,750.00 | 126,595.21 |
| **Cost of Goods Sold** | | | | |
| Freight Costs | 0.00 | 0.00 | 167.73 | 167.73 |
| Inventory Costs | 0.00 | 0.00 | 63,612.19 | 63,612.19 |
| **Total COGS** | 0.00 | 0.00 | 63,779.92 | 63,779.92 |
| **Gross Profit** | 37,704.46 | 84,140.75 | -59,029.92 | 62,815.29 |
| **Expense** | | | | |
| *Reconciliation Discrepancies | 0.00 | 0.00 | -1.10 | -1.10 |
| **Advertising and Promotion** | | | | |
| Print | 0.00 | 0.00 | 829.14 | 829.14 |
| Radio | 0.00 | 0.00 | 1,925.00 | 1,925.00 |
| Advertising and Promotion - Other | 0.00 | 0.00 | 840.16 | 840.16 |
| **Total Advertising and Promotion** | 0.00 | 0.00 | 3,594.30 | 3,594.30 |
| Bank Fees | 0.00 | 0.00 | 185.00 | 185.00 |
| Credit Card Fees | 0.00 | 0.00 | 2,176.24 | 2,176.24 |
| Insurance Expense | 0.00 | 0.00 | 1,614.75 | 1,614.75 |
| Office Supplies | 0.00 | 0.00 | 1,026.99 | 1,026.99 |
| Professional Fees | 0.00 | 0.00 | 650.00 | 650.00 |
| Rent Expense | 0.00 | 0.00 | 3,410.00 | 3,410.00 |
| Repairs and Maintenance | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Sales Tax Payable | 0.00 | 0.00 | 8,982.74 | 8,982.74 |
| Third Party Financing Fees | 165.47 | 307.01 | 486.77 | 959.25 |
| **Utilities** | | | | |
| Electric | 0.00 | 0.00 | 1,744.19 | 1,744.19 |
| Garbage Removal | 0.00 | 0.00 | 449.28 | 449.28 |
| Gas & Oil | 0.00 | 0.00 | 650.68 | 650.68 |
| Telephone/Internet | 0.00 | 0.00 | 1,704.74 | 1,704.74 |
| **Total Utilities** | 0.00 | 0.00 | 4,548.89 | 4,548.89 |
| Wages | 0.00 | 0.00 | 29,768.69 | 29,768.69 |
| Warranty/Repair Expenses | 0.00 | 0.00 | 45.12 | 45.12 |
| **Total Expense** | 165.47 | 307.01 | 57,868.39 | 58,340.87 |
| **Net Ordinary Income** | 37,538.99 | 83,833.74 | -116,898.31 | 4,474.42 |
| **Net Income** | 37,538.99 | 83,833.74 | -116,898.31 | 4,474.42 |

3:16 PM

11/20/17

Accrual Basis

## LaFlamme's Inc. Fresh Start July 2014
## Account QuickReport
### October 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Sales** | | | | | | |
| Deposit | 10/01/2017 | | | Deposit | HFCU Checking | 750.00 |
| Deposit | 10/01/2017 | | | Deposit | Berkshire Bank | 157.94 |
| Deposit | 10/01/2017 | | | CC | Berkshire Bank | 1,246.23 |
| Deposit | 10/01/2017 | | | SYN | Berkshire Bank | 1,754.48 |
| Deposit | 10/02/2017 | | | Deposit | Berkshire Bank | 210.94 |
| Deposit | 10/02/2017 | | | CC | Berkshire Bank | 2,392.80 |
| Deposit | 10/03/2017 | | | Deposit | Berkshire Bank | 205.22 |
| Deposit | 10/03/2017 | | | Deposit | Berkshire Bank | 292.24 |
| Deposit | 10/03/2017 | | | ccb | PEOPLES DI... | 205.22 |
| Check | 10/04/2017 | | Synchrony Bank | | Berkshire Bank | -52.56 |
| Check | 10/04/2017 | | Synchrony Bank | | Berkshire Bank | -141.25 |
| Deposit | 10/04/2017 | | | Deposit | Berkshire Bank | 754.41 |
| Deposit | 10/04/2017 | | | ccb | PEOPLES DI... | 371.00 |
| Deposit | 10/04/2017 | | | Deposit | PEOPLES DI... | 50.00 |
| Deposit | 10/04/2017 | | | Deposit | PEOPLES DI... | 1,483.98 |
| Deposit | 10/07/2017 | | | cccr | PEOPLES DI... | 9,607.64 |
| Deposit | 10/08/2017 | | | ccr | PEOPLES DI... | 7,884.49 |
| Deposit | 10/08/2017 | | | ccb | PEOPLES DI... | 819.94 |
| Deposit | 10/08/2017 | | | ccb | PEOPLES DI... | 305.28 |
| Deposit | 10/08/2017 | | | Deposit | PEOPLES DI... | 2,543.33 |
| Deposit | 10/09/2017 | | | ccr | PEOPLES DI... | 5,512.83 |
| Deposit | 10/10/2017 | | | SYNC | Berkshire Bank | 823.90 |
| Deposit | 10/10/2017 | | | ccr | PEOPLES DI... | 2,337.78 |
| Deposit | 10/11/2017 | | | ccr | PEOPLES DI... | 395.20 |
| Deposit | 10/11/2017 | | | Deposit | PEOPLES DI... | 2,234.33 |
| Deposit | 10/12/2017 | | | ccr | PEOPLES DI... | 1,381.25 |
| Deposit | 10/13/2017 | | | ccr weekend | PEOPLES DI... | 12,055.27 |
| Deposit | 10/14/2017 | | | ccb | PEOPLES DI... | 2,585.70 |
| Deposit | 10/14/2017 | | | Deposit | PEOPLES DI... | 1,272.96 |
| Deposit | 10/14/2017 | | | Deposit | PEOPLES DI... | 636.00 |
| Deposit | 10/15/2017 | | | ccr | PEOPLES DI... | 3,907.79 |
| Deposit | 10/15/2017 | | | ccb | PEOPLES DI... | 581.94 |
| Deposit | 10/15/2017 | | | Deposit | PEOPLES DI... | 95.39 |
| Deposit | 10/16/2017 | | | SYNC | Berkshire Bank | 800.00 |
| Deposit | 10/16/2017 | | | ccr | PEOPLES DI... | 1,459.45 |
| Deposit | 10/16/2017 | | | ccb | PEOPLES DI... | 200.34 |
| Deposit | 10/16/2017 | | | Deposit | PEOPLES DI... | 1,764.20 |
| Deposit | 10/16/2017 | | | Deposit | PEOPLES DI... | 2,241.87 |
| Deposit | 10/16/2017 | | | Deposit | PEOPLES DI... | 200.00 |
| Deposit | 10/17/2017 | | | SYNC | Berkshire Bank | 2,235.23 |
| Deposit | 10/17/2017 | | | ccr | PEOPLES DI... | 1,177.25 |
| Deposit | 10/17/2017 | | | Deposit | PEOPLES DI... | 1,244.37 |
| Deposit | 10/17/2017 | | | Deposit | PEOPLES DI... | 681.38 |
| Deposit | 10/18/2017 | | | Deposit | PEOPLES DI... | 1,288.00 |
| Deposit | 10/18/2017 | | | ccb | PEOPLES DI... | 642.00 |
| Deposit | 10/18/2017 | | | Dccr | PEOPLES DI... | 0.50 |
| Deposit | 10/18/2017 | | | syncb | PEOPLES DI... | 543.83 |
| Deposit | 10/20/2017 | | | Deposit | PEOPLES DI... | 1,802.14 |
| Deposit | 10/21/2017 | | | ccb | PEOPLES DI... | 716.94 |
| Deposit | 10/21/2017 | | | ccr | PEOPLES DI... | 2,595.18 |
| Deposit | 10/21/2017 | | | sync r | PEOPLES DI... | 603.48 |
| Deposit | 10/21/2017 | | | synv b | PEOPLES DI... | 1,855.00 |
| Deposit | 10/21/2017 | | | Deposit | PEOPLES DI... | 159.00 |
| Deposit | 10/22/2017 | | | ccr | PEOPLES DI... | 63.13 |
| Deposit | 10/23/2017 | | | ccr | PEOPLES DI... | 169.06 |
| Deposit | 10/23/2017 | | | ccb | PEOPLES DI... | 1,005.99 |
| Deposit | 10/23/2017 | | | Deposit | PEOPLES DI... | 41.00 |
| Deposit | 10/23/2017 | | | Deposit | PEOPLES DI... | 3,840.00 |
| Deposit | 10/23/2017 | | | ccb | PEOPLES DI... | 423.99 |
| Deposit | 10/24/2017 | | | Deposit | PEOPLES DI... | 402.00 |
| Deposit | 10/24/2017 | | | ccr | PEOPLES DI... | 1,571.83 |
| Deposit | 10/25/2017 | | | Deposit | PEOPLES DI... | 899.93 |
| Deposit | 10/25/2017 | | | Deposit | PEOPLES DI... | 1,002.72 |
| Deposit | 10/26/2017 | | | syncb | PEOPLES DI... | 89.96 |
| Deposit | 10/26/2017 | | | ccb | PEOPLES DI... | 580.88 |
| Deposit | 10/28/2017 | | | syncb | PEOPLES DI... | 162.50 |
| Deposit | 10/28/2017 | | | ccr | PEOPLES DI... | 3,580.65 |
| Deposit | 10/28/2017 | | | ccb | PEOPLES DI... | 1,305.22 |
| Deposit | 10/29/2017 | | | syncb | PEOPLES DI... | 1,600.00 |
| Deposit | 10/29/2017 | | | ccb | PEOPLES DI... | 609.50 |

3:16 PM
11/20/17
Accrual Basis

# LaFlamme's Inc. Fresh Start July 2014
## Account QuickReport
### October 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Deposit | 10/29/2017 | | | Deposit | PEOPLES DI... | 321.88 |
| Deposit | 10/29/2017 | | | Deposit | PEOPLES DI... | 930.50 |
| Deposit | 10/29/2017 | | | Deposit | PEOPLES DI... | 747.28 |
| Deposit | 10/29/2017 | | | Deposit | PEOPLES DI... | 689.00 |
| Deposit | 10/30/2017 | | | SYNC | Berkshire Bank | 1,379.63 |
| Deposit | 10/30/2017 | | | SYNC | Berkshire Bank | 2,785.31 |
| Deposit | 10/30/2017 | | | CC | Berkshire Bank | 368.88 |
| Deposit | 10/30/2017 | | | ccr | PEOPLES DI... | 243.96 |
| Deposit | 10/30/2017 | | | Deposit | PEOPLES DI... | 958.00 |
| Deposit | 10/30/2017 | | | syncb | PEOPLES DI... | 2,330.94 |
| Deposit | 10/30/2017 | | | ccr | PEOPLES DI... | 395.89 |
| Deposit | 10/31/2017 | | | Deposit | PEOPLES DI... | 1,140.00 |
| Deposit | 10/31/2017 | | | syNCB | PEOPLES DI... | 611.62 |
| Deposit | 10/31/2017 | | | CCR | PEOPLES DI... | 1,017.25 |
| Deposit | 10/31/2017 | | | CCR | PEOPLES DI... | 480.43 |
| Deposit | 10/31/2017 | | | Deposit | PEOPLES DI... | 107.00 |
| Deposit | 10/31/2017 | | | CCR | PEOPLES DI... | 632.90 |
| Deposit | 10/31/2017 | | | CCB | PEOPLES DI... | 2,484.55 |
| Total Sales | | | | | | 121,845.21 |
| **TOTAL** | | | | | | **121,845.21** |

3:15 PM

11/20/17

Accrual Basis

# LaFlamme's Inc. Fresh Start July 2014
## Account QuickReport
### October 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Rental Income** | | | | | | |
|   **Granville Apt #1** | | | | | | |
|   Deposit | 10/23/2017 | | | Deposit | PEOPLES DI... | 700.00 |
|   Total Granville Apt #1 | | | | | | 700.00 |
|   **Granville Apt #2** | | | | | | |
|   Deposit | 10/20/2017 | | | Deposit | PEOPLES DI... | 500.00 |
|   Total Granville Apt #2 | | | | | | 500.00 |
|   **Granville Apt #3** | | | | | | |
|   Deposit | 10/17/2017 | | | Deposit | PEOPLES DI... | 650.00 |
|   Total Granville Apt #3 | | | | | | 650.00 |
|   **rental Income Apt.5** | | | | | | |
|   Deposit | 10/17/2017 | | | Deposit | PEOPLES DI... | 1,200.00 |
|   Deposit | 10/30/2017 | | | Deposit | Berkshire Bank | 1,700.00 |
|   Total rental Income Apt.5 | | | | | | 2,900.00 |
|   Total Rental Income | | | | | | 4,750.00 |
| **TOTAL** | | | | | | 4,750.00 |

3:45 PM

11/20/17

# LaFlamme's Inc. Fresh Start July 2014
## Transaction List by Vendor
### October 1 through November 20, 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **101 THE 1** | | | | | | | |
| Check | 10/11/2017 | 106 | | PEOPLES DIP GE... | X | Radio | -1,295.00 |
| **BAI RUTLAND LLC** | | | | | | | |
| Check | 10/04/2017 | 136 | VOID: | Berkshire Bank | X | Rent Expense | 0.00 |
| Check | 10/31/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -3,010.00 |
| **bare bones** | | | | | | | |
| Check | 10/04/2017 | 198 | | Berkshire Bank | X | Inventory Costs | -9,570.09 |
| **Best Chairs, Inc.*** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -4,030.00 |
| **Braymer Fuels*** | | | | | | | |
| Check | 10/04/2017 | 135 | | Berkshire Bank | * | Gas & Oil | -600.68 |
| Check | 10/30/2017 | 98 | | PEOPLES DIP GE... | X | Gas & Oil | -50.00 |
| **Casella Waste Services*** | | | | | | | |
| Check | 10/30/2017 | | 28-63018 8 | PEOPLES DIP GE... | X | Garbage Rem... | -449.28 |
| **CME Crown Mark Inc.** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -2,611.00 |
| **Coaster** | | | | | | | |
| Check | 10/30/2017 | | 54860 | PEOPLES DIP GE... | X | -SPLIT- | -1,998.00 |
| **Comcast*** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Telephone/Int... | -512.03 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Telephone/Int... | -626.82 |
| **Crumley Electric** | | | | | | | |
| Check | 10/04/2017 | 109 | | Berkshire Bank | X | Repairs and M... | -1,000.00 |
| **Green Mountain Power*** | | | | | | | |
| Check | 10/04/2017 | 128 | 37440300004 | Berkshire Bank | X | Electric | -1,744.19 |
| Check | 11/08/2017 | | 37440300004 | PEOPLES DIP GE... | * | Electric | -401.69 |
| **Heartland Ovation Payroll** | | | | | | | |
| Check | 10/06/2017 | | | PEOPLES DIP GE... | X | Wages | -8,113.09 |
| Check | 10/12/2017 | | | PEOPLES DIP GE... | X | Wages | -7,477.77 |
| Check | 10/19/2017 | | | PEOPLES DIP GE... | X | Wages | -6,673.70 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -7,504.13 |
| Check | 11/03/2017 | | | PEOPLES DIP GE... | * | Wages | -6,515.75 |
| Check | 11/14/2017 | 98 | | PEOPLES DIP GE... | | Wages | -5,632.41 |
| **Home Stretch*** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -8,430.00 |
| **j henry** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -7,639.00 |
| **land air** | | | | | | | |
| Check | 10/30/2017 | 94 | | PEOPLES DIP GE... | X | Freight Costs | -83.60 |
| **Mega Group USA** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | Advertising an... | -250.00 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | * | Advertising an... | -79.99 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -799.50 |
| **MJ Amsden*** | | | | | | | |
| Check | 10/04/2017 | 103 | | Berkshire Bank | X | Warranty/Rep... | -45.12 |
| **Pamal Broadcasting*** | | | | | | | |
| Check | 10/04/2017 | 130 | | Berkshire Bank | X | Radio | -210.00 |
| Check | 10/17/2017 | 138 | | Berkshire Bank | * | Radio | -210.00 |
| Check | 10/30/2017 | 97 | | PEOPLES DIP GE... | X | Radio | -210.00 |
| **progressive** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | -SPLIT- | -279.26 |
| Bill | 10/10/2017 | 0619... | | Accounts Payable | | Insurance Exp... | -134.63 |
| **QURION AND ABRAMS** | | | | | | | |
| Check | 11/01/2017 | 112 | | PEOPLES DIP GE... | * | Inventory Costs | -1,772.85 |
| Check | 11/01/2017 | 113 | | PEOPLES DIP GE... | * | Inventory Costs | -7,175.21 |
| **solstice sleep** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | Inventory Costs | -2,980.00 |
| Check | 10/06/2017 | | | Berkshire Bank | * | Inventory Costs | -3,655.00 |
| Check | 10/06/2017 | | | Berkshire Bank | X | Inventory Costs | -4,560.00 |
| Check | 10/11/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -3,070.00 |
| Check | 10/30/2017 | | | Berkshire Bank | * | Inventory Costs | -1,000.00 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -3,556.00 |
| **Staples** | | | | | | | |
| Check | 10/30/2017 | 103 | | PEOPLES DIP GE... | X | Print | -79.14 |
| **Storis, Inc.** | | | | | | | |
| Check | 10/04/2017 | 106 | | Berkshire Bank | X | Office Supplies | -500.00 |
| Check | 10/11/2017 | 108 | | Berkshire Bank | X | Office Supplies | -500.00 |
| **Styline Logistics*** | | | | | | | |
| Bill | 10/17/2017 | | reconcile stat... | Accounts Payable | | Freight Costs | -84.13 |

3:45 PM
11/20/17

# LaFlamme's Inc. Fresh Start July 2014
## Transaction List by Vendor
### October 1 through November 20, 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Suburban Propane** | | | | | | | |
| Bill | 11/16/2017 | 2272-... | | Accounts Payable | | Propane | -687.79 |
| **Sunset Trading*** | | | | | | | |
| Check | 10/04/2017 | 129 | 675164 | Berkshire Bank | X | Inventory Costs | -2,531.10 |
| Check | 10/30/2017 | 96 | 675164 | PEOPLES DIP GE... | X | Inventory Costs | -4,972.00 |
| **Superior Furniture*** | | | | | | | |
| Check | 10/30/2017 | 99 | | PEOPLES DIP GE... | X | Inventory Costs | -1,675.00 |
| **Synchrony Bank** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | Sales | -52.56 |
| Check | 10/04/2017 | | | Berkshire Bank | X | Sales | -141.25 |
| **TAM Waste Management** | | | | | | | |
| Check | 10/01/2017 | | 18113 | HFCU Checking | X | Garbage Rem... | -597.56 |
| General Journal | 10/29/2017 | R | Reverse of G... | HFCU Checking | X | Garbage Rem... | 597.56 |
| Bill Pmt -Check | 11/07/2017 | | 18113 | PEOPLES DIP GE... | * | Accounts Pay... | -359.86 |
| **The Eagle Newspaper** | | | | | | | |
| Check | 10/30/2017 | 140 | | Berkshire Bank | * | Print | -375.00 |
| Check | 10/30/2017 | 109 | | PEOPLES DIP GE... | X | Print | -375.00 |
| **Tip Top Furniture** | | | | | | | |
| Check | 10/04/2017 | 108 | | Berkshire Bank | X | Inventory Costs | -1,485.00 |
| **Town of Bennington*** | | | | | | | |
| Check | 10/04/2017 | 137 | 664 | Berkshire Bank | * | Loan Payable ... | -2,718.18 |
| Check | 10/30/2017 | 127 | 664 | PEOPLES DIP GE... | X | Rent Expense | -2,400.00 |
| **us liability ins** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | -SPLIT- | -1,335.49 |
| **VEDA*** | | | | | | | |
| Check | 10/30/2017 | 110 | 38WS1101 | PEOPLES DIP GE... | X | Loan Payable ... | -371.54 |
| **Verizon Wireless** | | | | | | | |
| Check | 10/11/2017 | 107 | | PEOPLES DIP GE... | X | Telephone/Int... | -565.91 |
| **Vermont Department of Taxes** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP TAX | X | Sales Tax Pay... | -8,982.74 |
| **Wesley Knoll** | | | | | | | |
| Check | 10/30/2017 | 104 | | PEOPLES DIP GE... | X | Repairs and M... | -380.00 |

3:48 PM

11/20/17

# LaFlamme's Inc. Fresh Start July 2014
## Transaction List by Vendor
### October 1 through November 20, 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **101 THE 1** | | | | | | | |
| Check | 10/11/2017 | 106 | | PEOPLES DIP GE... | X | Radio | -1,295.00 |
| **BAI RUTLAND LLC** | | | | | | | |
| Check | 10/04/2017 | 136 | VOID: | Berkshire Bank | X | Rent Expense | 0.00 |
| Check | 10/31/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -3,010.00 |
| **bare bones** | | | | | | | |
| Check | 10/04/2017 | 198 | | Berkshire Bank | X | Inventory Costs | -9,570.09 |
| **Best Chairs, Inc.*** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -4,030.00 |
| **Braymer Fuels*** | | | | | | | |
| Check | 10/04/2017 | 135 | | Berkshire Bank | * | Gas & Oil | -600.68 |
| Check | 10/30/2017 | 98 | | PEOPLES DIP GE... | X | Gas & Oil | -50.00 |
| **Casella Waste Services*** | | | | | | | |
| Check | 10/30/2017 | | 28-63018 8 | PEOPLES DIP GE... | X | Garbage Rem... | -449.28 |
| **CME Crown Mark Inc.** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -2,611.00 |
| **Coaster** | | | | | | | |
| Check | 10/30/2017 | | 54860 | PEOPLES DIP GE... | X | -SPLIT- | -1,998.00 |
| **Comcast*** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Telephone/Int... | -512.03 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Telephone/Int... | -626.80 |
| **Crumley Electric** | | | | | | | |
| Check | 10/04/2017 | 109 | | Berkshire Bank | X | Repairs and M... | -1,000.00 |
| **Green Mountain Power*** | | | | | | | |
| Check | 10/04/2017 | 128 | 37440300004 | Berkshire Bank | X | Electric | -1,744.19 |
| Check | 11/08/2017 | | 37440300004 | PEOPLES DIP GE... | * | Electric | -401.69 |
| **Heartland Ovation Payroll** | | | | | | | |
| Check | 10/06/2017 | | | PEOPLES DIP GE... | X | Wages | -8,113.09 |
| Check | 10/12/2017 | | | PEOPLES DIP GE... | X | Wages | -7,477.77 |
| Check | 10/19/2017 | | | PEOPLES DIP GE... | X | Wages | -6,673.70 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -7,504.13 |
| Check | 11/03/2017 | | | PEOPLES DIP GE... | * | Wages | -6,515.75 |
| Check | 11/14/2017 | 98 | | PEOPLES DIP GE... | X | Wages | -5,632.41 |
| **Home Stretch*** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -8,430.00 |
| **j henry** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -7,639.00 |
| **land air** | | | | | | | |
| Check | 10/30/2017 | 94 | | PEOPLES DIP GE... | X | Freight Costs | -83.60 |
| **Mega Group USA** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | Advertising an... | -250.00 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | * | Advertising an... | -79.99 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -799.50 |
| **MJ Amsden*** | | | | | | | |
| Check | 10/04/2017 | 103 | | Berkshire Bank | X | Warranty/Rep... | -45.12 |
| **Pamal Broadcasting*** | | | | | | | |
| Check | 10/04/2017 | 130 | | Berkshire Bank | X | Radio | -210.00 |
| Check | 10/17/2017 | 138 | | Berkshire Bank | * | Radio | -210.00 |
| Check | 10/30/2017 | 97 | | PEOPLES DIP GE... | X | Radio | -210.00 |
| **progressive** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | -SPLIT- | -279.26 |
| Bill | 10/10/2017 | 0619 | | Accounts Payable | | Insurance Exp... | -134.63 |
| **QURION AND ABRAMS** | | | | | | | |
| Check | 11/01/2017 | 112 | | PEOPLES DIP GE... | * | Inventory Costs | -1,772.85 |
| Check | 11/01/2017 | 113 | | PEOPLES DIP GE... | * | Inventory Costs | -7,175.21 |
| **solstice sleep** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | Inventory Costs | -2,980.00 |
| Check | 10/06/2017 | | | Berkshire Bank | * | Inventory Costs | -3,655.00 |
| Check | 10/06/2017 | | | Berkshire Bank | * | Inventory Costs | -4,560.00 |
| Check | 10/11/2017 | | | PEOPLES DIP GE... | X | -SPLIT- | -3,070.00 |
| Check | 10/30/2017 | | | Berkshire Bank | * | Inventory Costs | -1,000.00 |
| Check | 10/30/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -3,556.00 |
| **Staples** | | | | | | | |
| Check | 10/30/2017 | 103 | | PEOPLES DIP GE... | X | Print | -79.14 |
| **Storis, Inc.** | | | | | | | |
| Check | 10/04/2017 | 106 | | Berkshire Bank | X | Office Supplies | -500.00 |
| Check | 10/11/2017 | 108 | | PEOPLES DIP GE... | X | Office Supplies | -500.00 |
| **Styline Logistics*** | | | | | | | |
| Bill | 10/17/2017 | | reconcile stat... | Accounts Payable | | Freight Costs | -84.13 |

3:48 PM

11/20/17

# LaFlamme's Inc. Fresh Start July 2014
## Transaction List by Vendor
### October 1 through November 20, 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Suburban Propane** | | | | | | | |
| Bill | 11/16/2017 | 2272-... | | Accounts Payable | | Propane | -687.79 |
| **Sunset Trading\*** | | | | | | | |
| Check | 10/04/2017 | 129 | 675164 | Berkshire Bank | X | Inventory Costs | -2,531.10 |
| Check | 10/30/2017 | 96 | 675164 | PEOPLES DIP GE... | X | Inventory Costs | -4,972.00 |
| **Superior Furniture\*** | | | | | | | |
| Check | 10/30/2017 | 99 | | PEOPLES DIP GE... | X | Inventory Costs | -1,675.00 |
| **Synchrony Bank** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | Sales | -52.56 |
| Check | 10/04/2017 | | | Berkshire Bank | X | Sales | -141.25 |
| **TAM Waste Management** | | | | | | | |
| Check | 10/01/2017 | | 18113 | HFCU Checking | X | Garbage Rem... | -597.56 |
| General Journal | 10/29/2017 | R | Reverse of G... | HFCU Checking | X | Garbage Rem... | 597.56 |
| Bill Pmt -Check | 11/07/2017 | | 18113 | PEOPLES DIP GE... | * | Accounts Pay... | -359.86 |
| **The Eagle Newspaper** | | | | | | | |
| Check | 10/30/2017 | 140 | | Berkshire Bank | * | Print | -375.00 |
| Check | 10/30/2017 | 109 | | PEOPLES DIP GE... | X | Print | -375.00 |
| **Tip Top Furniture** | | | | | | | |
| Check | 10/04/2017 | 108 | | Berkshire Bank | X | Inventory Costs | -1,485.00 |
| **Town of Bennington\*** | | | | | | | |
| Check | 10/04/2017 | 137 | 664 | Berkshire Bank | * | Loan Payable ... | -2,718.18 |
| Check | 10/30/2017 | 127 | 664 | PEOPLES DIP GE... | X | Rent Expense | -2,400.00 |
| **us liability ins** | | | | | | | |
| Check | 10/04/2017 | | | Berkshire Bank | X | -SPLIT- | -1,335.49 |
| **VEDA\*** | | | | | | | |
| Check | 10/30/2017 | 110 | 38WS1101 | PEOPLES DIP GE... | X | Loan Payable ... | -371.54 |
| **Verizon Wireless** | | | | | | | |
| Check | 10/11/2017 | 107 | | PEOPLES DIP GE... | X | Telephone/Int... | -565.91 |
| **Vermont Department of Taxes** | | | | | | | |
| Check | 10/30/2017 | | | PEOPLES DIP TAX | X | Sales Tax Pay... | -8,982.74 |
| **Wesley Knoll** | | | | | | | |
| Check | 10/30/2017 | 104 | | PEOPLES DIP GE... | X | Repairs and M... | -380.00 |

*Bill total $906.55*

*HFCUUT — 2345.03 — Just PO in Nov.*

*Barebaes — 12,220 —*

Reference: TE.325.RPT

*Exhibit - E*

=== LaFlamme 9.6 Installation Account ===
Report Open Sales Order Summary
Ordered Quantity

13:43:03  11/20/17
Page: 1

Selling Location 03 - LAFLAMME'S, INC. - BENNINGTON

| Model Number / Customer Number | Brand / Customer Name | Description / Home Phone Number | Order Date | Qty Ordered / Merch Total | Qty Reserved B/O / Dlvy/Inst Charge | Order Type / Sales Tax | Order Amount | Est Dlvy/Finance Date | Deposit/Finance / Date Stat | Net Ext / Balance Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Number** AS35001 / AS33001 / 0322016 | **Customer Name** BLAIR, LINDA / WINDR / WINDR | **Home Phone Number** 0324464 | | | | | | | | |
| | WINDR | LIFT CHAIR ROGER | 10/19/15 | 1 / 600.00 | 0 / 0.00 | EXCHANGE DELIVERY / 0.00 | 600.00 | 10/19/15 EST | 540.00 UNSC | 1499.99 |
| | WINDR | LIFT CHAIR-NEBRASKA | | 1 / 600.00 | 0 / 0.00 | EXCHANGE RETURN / 0.00 | 600.00 | 10/19/15 EST | 540.00 UNSC | -899.99 |
| | | Total Order 0324464: | | 600.00 | 0.00 | 0.00 | 600.00 | | 540.00 | 60.00 |
| **Customer Number** 20-897-30-PCH / 0324830 | **Customer Name** PRATT, WILLY / NEWCL | **Home Phone Number** 442-9735 / 0324832 | | | | | | | | |
| | | PEBBLE RECLINING SOFA | 11/11/15 | 1 / 949.99 | 0 / 0.00 | REGULAR DELIVERY / 57.00 | 1006.99 | 11/13/15 EST | 143.32 UNSC | 949.99 |
| | | Total Order 0324832: | | 949.99 | 0.00 | 57.00 | 1006.99 | | 143.32 | 863.67 |
| **Customer Number** 0323401 | **Customer Name** PLOOF, CINDY / KLAUS | **Home Phone Number** 686-0283 / 0325969 | | | | | | | | |
| CANOREOGRAY | | RECLINER | 01/18/16 | 1 / 499.00 | 1 / 0.00 | REGULAR DELIVERY / 29.94 | 528.94 | 01/26/17 UNSC | 365.00 SCH | 163.94 |
| | | Total Order 0325969: | | 499.00 | 0.00 | 29.94 | 528.94 | | 365.00 | 163.94 |
| **Customer Number** 03265691 | **Customer Name** RANDALL, KOURTNE | **Home Phone Number** 733-5317 / 0329250 | | | | | | | | |
| 4635 | ENGLAND | ANGIE STATIONARY SOFA | 09/09/16 | 1 | 0 | EXCHANGE DELIVERY | 599.99 | 01/26/17 UNSC | | 599.99 |
| 4634 | ENGLAND | ANGIE STATIONARY LOVESEAT | | 1 | 0 | EXCHANGE DELIVERY | 599.99 | 01/26/17 UNSC | | 599.99 |
| 4633 | ENGLAND | ANGIE CHAIR | | 1 | 1 | EXCHANGE DELIVERY | 249.99 | 01/26/17 UNSC | | 249.99 |
| | ENGLAND | ANGIE OTTOMAN | | 1 | 1 | EXCHANGE DELIVERY | 249.99 | 01/26/17 UNSC | | 249.99 |
| | NEWCL | LIFT TOP COCKTAIL | | 1 | 1P | EXCHANGE DELIVERY | 399.99 | 01/26/17 UNSC | | 399.99 |
| | NEWCL | END TABLE | | 2 | 2P | EXCHANGE DELIVERY | 399.98 | 01/26/17 UNSC | | 399.98 |
| 30-700-15 | | VENTURE STATIONARY SOFA | | 1 | 1 | EXCHANGE RETURN | -549.99 | 01/26/17 UNSC | | -549.99 |
| 30-700-20 | | SOPRANO STATIONARY SOFA | | 1 | 1 | EXCHANGE DELIVERY | 399.99 | 01/26/17 UNSC | | 399.99 |
| 5600LS | | SOPRANO STATIONARY LOVE | | 1 | 1 | EXCHANGE RETURN | -639.00 | 01/26/17 UNSC | | -639.00 |
| 5600CC | | SOPRANO CUDDLE CHAIR | | 1 | 1 | EXCHANGE RETURN | -350.00 | 01/26/17 UNSC | | -350.00 |
| 5600OT | | SOPRANO OTTOMAN | | 1 | 0 | EXCHANGE RETURN | | 01/26/17 UNSC | | |
| | | Total Order 0329250: | | 1249.93 | 0.00 | 75.00 | 1324.93 | | 0.00 | 1324.93 |
| **Customer Number** 0329580 | **Customer Name** HILL, WANDA / ICOM | **Home Phone Number** 440-6824 / 0330326 | | | | | | | | |
| | ICOM | RECOGNITION PLUSH QUEEN | 11/30/16 | 1 | 1 | EXCHANGE DELIVERY | | 01/26/17 UNSC | 1374.00 SCH | |
| | ICOM | ADVISOR PILLOW TOP QUEEN | | 1 | 1 | EXCHANGE RETURN | -212.00 | 01/26/17 UNSC | -1574.00 SCH | -212.00 |
| | | Total Order 0330326: | | -200.00 | 0.00 | -12.00 | -212.00 | | | -212.00 |
| **Customer Number** 0530849 / 500400081-1050 / 500825099-5050 / 6485LH / 6485LV / 6485OT | **Customer Name** MOUNTAIN TIMES / KNICK / ISER / ICOM / UNITE / UNITE / UNITE | **Home Phone Number** 342-3456 / 0330855 | | | | | | | | |
| | | THE ROCK BEDFRAME | 01/25/17 | 1 | 0 | REGULAR DELIVERY | 559.99 | 01/26/17 SCH | | 559.99 |
| | | VANTAGE FIRM QUEEN MATT | | 1 | 0 | REGULAR DELIVERY | 670.00 | 01/26/17 SCH | | 670.00 |
| | | IC/IS FOUNDATION QUEEN | | 1 | 0 | REGULAR DELIVERY | 125.00 | 01/26/17 SCH | | 125.00 |
| | | ALBANY CHAIR TRUFFLE | | 1 | 0 | REGULAR DELIVERY | 349.99 | 01/26/17 SCH | | 349.99 |
| | | ALBANY LOVE TRUFFLE | | 1 | 0 | REGULAR DELIVERY | 449.99 | 01/26/17 SCH | | 449.99 |
| | | ALBANY STORAGE OTTO TRUFF | | 1 | 0 | REGULAR DELIVERY | 249.99 | 01/26/17 SCH | | 249.99 |
| | | Total Order 0330855: | | 1904.96 | 0.00 | 114.30 | 2019.26 | | 0.00 | 2019.26 |

Reference: TE.325.RPT

--- LaFlamme 9.6 Installation Account---
Report Open Sales Order Summary

13:43:03   11/20/17
Page: 2

| Customer Number / Model Number | Brand | Description | Order Date | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Est Dlvy Date Stat | Deposit /Finance | Net Ext Balance Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0331040 | | | | | | | | | | | | | | |
| 134-55-16 | HOMES | LIFT CHAIR-TOAST | 02/21/17 | 1 | | | 802 REGULAR DELIVERY | 899.99 | 0.00 | 0.00 | 899.99 | | 731.01 UNSC | 168.98 |
| **Customer Name** COTTRELL, BUELAH | | Home Phone Number 447-0689 | Order Number 0331040 | | | | | | | | | | 731.01 | 168.98 |
| | | Total Order 0331040: | | 1 | | | | 899.99 | 0.00 | 0.00 | 899.99 | | 731.01 | 168.98 |
| **Customer Number** 0331179 | | | | | | | | | | | | | | |
| 9MW81-1 | BEST | BROSMER POWER LIFT RECLIN | 03/08/17 | 1 | | | 802 REGULAR DELIVERY | 1049.99 | 0.00 | 0.00 | 1049.99 | | 793.00 UNSC | 256.99 |
| **Customer Name** POTTER, JEAN | | Home Phone Number 681-7381 | Order Number 0331179 | | | | | | | | | | 793.00 | 256.99 |
| | | Total Order 0331179: | | 1 | | | | 1049.99 | 0.00 | 0.00 | 1049.99 | | 793.00 | 256.99 |
| **Customer Number** 0331316 | | | | | | | | | | | | | | |
| 500800048-1050 | ICOM | PRODIGY III QUEEN | 03/23/17 | 1 | | | 518 REGULAR DELIVERY | | | | | | | |
| 500821719-7550 | FS | MOTION SELECT QUEEN | | 1 | | | REGULAR DELIVERY | 1735.00 | 0.00 | 104.10 | 1839.10 | | 50.00 UNSC | 1789.10 |
| **Customer Name** LAFLAMME, EMILY | | Home Phone Number 791-5902 | Order Number 0331316 | | | | | | | | | | 50.00 | 1789.10 |
| **DELIVERY** | | Total Order 0331316: | | 1735.00 | 1 | 1T | | 1735.00 | | 104.10 | 1839.10 | | 50.00 | 1789.10 |
| **Customer Number** 7335 | | | | | | | | | | | | | | |
| 0331506 | ENGLND | SHOCKLEY SOFA | 04/13/17 | 1 | | | 617 REGULAR DELIVERY | | | | | 06/19/17 SCH | 900.00 | 966.66 |
| | LAFL | DELIVERY FEES | | 1 | | | REGULAR DELIVERY | | | | | 06/19/17 SCH | 50.00 | 797.00 |
| | BEST | VESPA QUEEN ANNE WING CHA | | 2 | | | REGULAR DELIVERY | 1761.00 | 0.00 | 105.66 | 1866.66 | 06/19/17 SCH | 50.00 | 50.00 |
| **Customer Name** THOMAS, SONORA | | Home Phone Number 875-5702 | Order Number 0331506 | | | | | 1761.00 | | | | | | 914.00 |
| **DELIVERY** 8000DC | | Total Order 0331506: | | 1761.00 | 1 | 2P | | 1761.00 | | 105.66 | 1866.66 | | 900.00 | 966.66 |
| **Customer Number** 0331431 | | | | | | | | | | | | | | |
| 303-C2501S | LIBER | UPH SPLAT BACK SIDE CHAIR | 04/17/17 | 1 | | | 518 REGULAR DELIVERY | 149.00 | 0.00 | 8.94 | 157.94 | | 0.00 UNSC | 157.94 |
| **Customer Name** TABER, NANCY | | Home Phone Number 686-0850 | Order Number 0331535 | | | | | | | | | | | 157.94 |
| | | Total Order 0331535: | | 149.00 | 1 | | | 149.00 | | 8.94 | 157.94 | | 0.00 | 157.94 |
| **Customer Number** 0331098 | | | | | | | | | | | | | | |
| 2265 | ENGLND | JAYDEN STATIONARY SOFA | 05/13/17 | 1 | | | 802 REGULAR DELIVERY | | | | | | 40.00 UNSC | 1581.80 |
| SU-AC1003-31 | SUNS | LEIGHTON GLIDER/RECLINER | | 1 | | | REGULAR DELIVERY | 1530.00 | 0.00 | 91.80 | 1621.80 | | UNSC | 850.00 |
| | LAFL | DELIVERY FEES | | | | | REGULAR DELIVERY | | | | | | UNSC | 650.00 |
| **Customer Name** DAVIS, BONNIE | | Home Phone Number 430-1151 | Order Number 0331710 | | | | | 1530.00 | | | | | 40.00 | 30.00 |
| **DELIVERY** | | Total Order 0331710: | | 1530.00 | 1 | 1T | | 1530.00 | | 91.80 | 1621.80 | | 40.00 | 1581.80 |
| **Customer Number** 0331758 | | | | | | | | | | | | | | |
| L565RA4 | BEST | PLUSHER LOVESEAT CHAISE | 05/20/17 | 1 | | | 802 REGULAR DELIVERY | | | | | | 97.26 UNSC | 1067.68 |
| 8MW27 | BEST | PLUSHER ROCKER RECLINER | | 1 | | | REGULAR DELIVERY | 1099.00 | 0.00 | 65.94 | 1164.94 | | UNSC | 1049.00 |
| | LAFL | DELIVERY FEES | | | | | REGULAR DELIVERY | | | | | | UNSC | 50.00 |
| **Customer Name** LOCKE, PHOEBE | | Home Phone Number 447-7763 | Order Number 0331758 | | | | | 1099.00 | | | | | 97.26 | 1067.68 |
| **DELIVERY** | | Total Order 0331758: | | 1099.00 | 1 | 1P 1P | | 1099.00 | | 65.94 | 1164.94 | | 97.26 | 1067.68 |

Reference: TE.325.RPT

--- LaFlamme 9.6 Installation Account ---
Report Open Sales Order Summary

13:43:03 11/20/17
Page: 3

| Model Number | Brand | Description | Order Date | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Dlvy/Inst Charge | Sales Tax | Order Amount | Est Dlvy Date Stat | Deposit/Finance | Balance Amount | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0331834 | | **Customer Name** ANNA, REALMUTI, D | | | **Home Phone Number** 440-6999 | | **Order Number** 0331834 | | **Order Date** 06/02/17 | | | | | |
| DJU-DV-TLB-482--KO-B | SUNS | DOVE TABLE LEGS | | 1 | 1 | 0 | REGULAR DELIVERY | | | | | UNSC | | 102.00 |
| DJU-DV-TLB-482--KO-T | SUNS | DOVE TABLE TOP | | 1 | 1 | 0 | REGULAR DELIVERY | | | | | UNSC | | 441.00 |
| DJU-DV-A112--KO-RTA | SUNS | DOVE SIDE CHAIR - KO | | 2 | 2 | 0 | REGULAR DELIVERY | | | | | UNSC | | 216.00 |
| DJU-DV-C1121-KO-RTA | SUNS | DOVE SIDE CHAIR - KO | | 4 | 4 | 0 | REGULAR DELIVERY | | | | | UNSC | | 516.00 |
| **DELIVERY** | LAFL | DELIVERY FEES | | 1 | 1 | 0 | REGULAR DELIVERY | | | | | UNSC | | 50.00 |
| | | Total Order 0331834: | | | Merch Total 1,347.00 | | | Dlvy/Inst Charge 0.00 | Sales Tax 80.82 | Order Amount 1,427.82 | | Deposit/Finance 138.00 | Balance Amount 1,289.82 | |
| **Customer Number** 0319625 9M287-1 | | **Customer Name** HARRINGTON, SHEL BEST | | | **Home Phone Number** 379-6521 | | **Order Number** 0319920 | | **Order Date** 06/14/17 | | | | | |
| 9M287-1 | BEST | BROSMER PWR HEADREST ROCK | | 2 | 2 | 0 | REGULAR DELIVERY | | | | | UNSC | | 1799.98 |
| | | Total Order 0331920: | | | Merch Total 1,799.98 | | | Dlvy/Inst Charge 0.00 | Sales Tax 108.00 | Order Amount 1,907.98 | | Deposit/Finance 0.00 | Balance Amount 1,907.98 | |
| **Customer Number** 0319625 9M287-1 | | **Customer Name** HARRINGTON, SHEL BEST | | | **Home Phone Number** 379-6521 | | **Order Number** 0331921 | | **Order Date** 06/14/17 | | | | | |
| 9M287-1 | BEST | BROSMER PWR HEADREST ROCK | | 2 | 0 | 2 | REGULAR DELIVERY | | | | | UNSC | | 1799.98 |
| | | Total Order 0331921: | | | Merch Total 1,799.98 | | | Dlvy/Inst Charge 0.00 | Sales Tax 108.00 | Order Amount 1,907.98 | | Deposit/Finance 0.00 | Balance Amount 1,907.98 | |
| **Customer Number** 0332066 **450-05** | | **Customer Name** WRUBLESKI, JESSI ENGLAND | | | **Home Phone Number** 441-3608 | | **Order Number** 0332066 | | **Order Date** 07/07/17 | | | | | |
| 5630-05** | ENGLAND | BRANTLEY RAF CHAISE | | 1 | 0 | 1 | REGULAR DELIVERY | | | | | UNSC | | 699.00 |
| 5630-22 | ENGLAND | BRANTLEY WEDGE | | 1 | 0 | 1 | REGULAR DELIVERY | | | | | UNSC | | 501.00 |
| 5630-20 | ENGLAND | BRANTLEY ARMLESS | | 1 | 0 | 1 | REGULAR DELIVERY | | | | | UNSC | | 501.00 |
| 5630-28 | ENGLAND | BRANTLEY SECTIONAL | | 1 | 0 | 1 | REGULAR DELIVERY | | | | | UNSC | | 349.00 |
| **5630-39** | ENGLAND | BRANTLEY ARMLESS | | 1 | 0 | 2 | REGULAR DELIVERY | | | | | UNSC | | 798.00 |
| UPPROTECTION | MEGA | UPHOLSTERY PRODUCT PROTEC | | 1 | 0 | 2 | REGULAR DELIVERY | | | | | UNSC | | 275.00 |
| | | Total Order 0332066: | | | Merch Total 3125.00 | | | Dlvy/Inst Charge 0.00 | Sales Tax 187.50 | Order Amount 3312.50 | | Deposit/Finance 30.00 | Balance Amount 3282.50 | |
| **Customer Number** 0332083 P306-95 | | **Customer Name** PARK, KERRY PROGRESSIVE | 802 | | **Home Phone Number** 379-1533 | | **Order Number** 0332083 | | **Order Date** 07/08/17 | | | | | |
| P306-95 | PROGRESSIVE | SEASCAPE 1 WHITE 3PC | | 1 | | 0 | REGULAR DELIVERY | | | | | UNSC | | 1149.99 |
| TICO32-1050 | SOLS | 2000 PILLOWTOP QUEEN MATT | | 1 | | 0 | REGULAR DELIVERY | | | | | UNSC | | 100.00 |
| TICO30-5050 | SOLS | TIC SEMI FLEX STEEL BOX-Q | | 1 | | 0 | REGULAR DELIVERY | | | | | UNSC | | 15.00 |
| **DELIVERY** | LAFL | DELIVERY FEES | | 1 | | 0 | REGULAR DELIVERY | | | | | UNSC | | 30.00 |
| REMOVAL | LAFL | REMOVAL OF EXISTING PRODU | | 1 | | 0 | REGULAR DELIVERY | | | | | UNSC | | 40.00 |
| | | Total Order 0332083: | | | Merch Total 1613.99 | | | Dlvy/Inst Charge 0.00 | Sales Tax 96.84 | Order Amount 1710.83 | | Deposit/Finance 40.00 | Balance Amount 1670.83 | |
| **Customer Number** 0326164 1437 | | **Customer Name** RAWLING, DEBBIE ENGLAND | 518 | | **Home Phone Number** 428-3980 | | **Order Number** 0332355 | | **Order Date** 08/07/17 | | | | | |
| 518 | | MONROE STATIONARY OTTOMAN | | 1 | | 0 | REGULAR DELIVERY | | | | | UNSC | | 349.99 |
| | | Total Order 0332355: | | | Merch Total 349.99 | | | Dlvy/Inst Charge 0.00 | Sales Tax 21.00 | Order Amount 370.99 | | Deposit/Finance 0.00 | Balance Amount 370.99 | 370.99 |

Reference: TE.325.RPT

=-- LaFlamme 9.6 Installation Account-=--
Report Open Sales Order Summary

13:43:03 11/20/17
Page: 4

Column headers: Model Number | Brand | Description | Home Phone Number / Order Date | Quantity Ordered | Quantity Reserved / Merch Total | Quantity B/O / Dlvy/Inst Charge | Order Type / Sales Tax | Order Amount | Est Dlvy Date Stat / Deposit/Finance | Net Ext / Balance Amount

---

**Customer Number 0332441**
Customer Name: ANDREW, JEANNIE
Home Phone Number: 447-1302
Model Number: SU-HE330-105   Brand: SUNS 802
Description: OLIVIA RECLINER
Order Date: 08/14/17
Quantity Ordered: 1   Merch Total: 499.00   Dlvy/Inst Charge: 0.00   Sales Tax: 29.94   Order Amount: 528.94   Deposit/Finance: 50.00 UNSC   Balance Amount: 478.94
Order Type: REGULAR DELIVERY
Total Order 0332441:   499.00   0.00   29.94   528.94   50.00   478.94
Net Ext: 478.94

---

**Customer Number 0332449**
Customer Name: CHENARD, DARCY &
Home Phone Number: 442-5095
Models: 2234-03, 2234-03   Brands: JFURN, JFURN, LAFL, LAFL   802
Description: TANGLEWOOD SOFA / TANGLEWOOD LOVESEAT / DELIVERY FEES / **DELIVERY** / REMOVAL OF EXISTING PRODU
Order Date: 08/14/17
Quantity Ordered: 1  1  1  1  1
Merch Total: 1350.00   Sales Tax: 81.00   Order Amount: 1431.00   Deposit/Finance: 800.00 UNSC   Balance Amount: 631.00
Deposit/Finance line amounts: 800.00, 700.00, 600.00, 35.00, 15.00
Order Type: REGULAR DELIVERY (all lines)
Total Order 0332449:   1350.00   0.00   81.00   1431.00   800.00   631.00
Net Ext: 631.00

---

**Customer Number 0411937**
Customer Name: PERCEY, DAVE
Home Phone Number: 677-2749
Model Number: TLC032-1060   Brand: SOLS 518
Description: 2000 PILLOWTOP KING MATTR
Order Date: 08/21/17
Quantity Ordered: 1   Merch Total: 1399.99   Dlvy/Inst Charge: 0.00   Sales Tax: 84.00   Order Amount: 1483.99   Deposit/Finance: 0.00 UNSC   Balance Amount: 1483.99
Order Type: REGULAR DELIVERY
Total Order 0332531:   1399.99   0.00   84.00   1483.99   0.00   1483.99
Net Ext: 1483.99

---

**Customer Number 0332501**
Customer Name: LYONS, TOM
Home Phone Number: 843-7229
Models: 500821571-1060, RST057-1060   Brands: ICOM, SOLS 603
Description: RECOGNITION EXTRA FIRM KI / ST SIMONS II KING MATTRES
Order Date: 09/21/17
Quantity Ordered: -1   1   Merch Total: -620.00   Dlvy/Inst Charge: 0.00   Sales Tax: -37.20   Order Amount: -657.20   Deposit/Finance: 0.00   Balance Amount: -657.20
Deposit/Finance line amounts: -500.00, -1120.00 UNSC
Order Type: EXCHANGE, EXCHANGE RETURN
Total Order 0332916:   -620.00   0.00   -37.20   -657.20   0.00   -657.20
Net Ext: -657.20

---

**Customer Number 0332999**
Customer Name: RICHHEIMER, BRYA
Home Phone Number: 375-6127
Model Number: 1250-16   Brand: JFURN 802
Description: LONDON CHOPRA
Order Date: 09/28/17
Quantity Ordered: 1   Merch Total: 807.00   Dlvy/Inst Charge: 0.00   Sales Tax: 48.42   Order Amount: 855.42   Deposit/Finance: 0.00 UNSC   Balance Amount: 855.42
Order Type: REGULAR DELIVERY
Total Order 0332999:   807.00   0.00   48.42   855.42   0.00   855.42
Net Ext: 855.42

---

**Customer Number 0333115**
Customer Name: REARDON, JOHN &
Home Phone Number: 440-6404
Models: RST057-1050, RST057-5050   Brands: SOLS, SOLS, LAFL   802
Description: ST SIMONS II QUEEN MATTRE / GREY SEMI FLEX STEEL-Q / 9" GREY SEMI FLEX STEEL-Q / DELIVERY FEES / **DELIVERY**
Order Date: 10/08/17
Quantity Ordered: 1  1  1
Merch Total: 1250.00   Sales Tax: 75.00   Order Amount: 1325.00   Deposit/Finance: 429.74 UNSC   Balance Amount: 895.26
Deposit/Finance line amounts: 1000.00, 200.00, 50.00
Order Type: REGULAR DELIVERY (all lines)
Total Order 0333115:   1250.00   0.00   75.00   1325.00   429.74   895.26
Net Ext: 895.26

---

**Customer Number 0328554**
Customer Name: FAILBUSCH, BRUCE
Home Phone Number: 681-7198
Model Number: SU-OLC174-100   Brand: SUNS, LAFL   802
Description: LUCAS CHAIR & OTTO-CHOCOL / DELIVERY FEES / **DELIVERY**
Order Date: 10/28/17
Quantity Ordered: 1   0
Merch Total: 399.00   Dlvy/Inst Charge: 1P / 0.00   Sales Tax: 23.94   Order Amount: 422.94   Deposit/Finance: 200.00 UNSC   Balance Amount: 222.94
Deposit/Finance line amounts: 399.00, 0.00
Order Type: REGULAR DELIVERY
Total Order 0333343:   399.00   0.00   23.94   422.94   200.00   222.94
Net Ext: 222.94

Reference: TE.325.RPT

=== LaFlamme 9.6 Installation Account===
Report Open Sales Order Summary

13:43:03 11/20/17
Page: 5

| Customer Number / Model Number | Brand | Customer Name / Description | Home Phone Number / Order Number | Order Date | Qty Ordered / Merch Total | Qty Reserved / Dlvy/Inst Charge | Qty B/O | Order Type / Sales Tax | Order Amount | Est Dlvy Date / Deposit/Finance | Stat | Net Ext / Balance Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Number 0333366** | 484 | Customer Name MAPLE, JIM | Home Phone Number 886-0363 | | | | | | | | | |
| $64 LU | BEST | OSMOND LEATHER SOFA | Order 0333366 | 10/30/17 | 1 | 0.00 | 1 | REGULAR DELIVERY | | | | 1000.00 |
| **DELIVERY** | IAFL | DELIVERY FEES | | | 1 | 0.00 | | REGULAR DELIVERY | | | | 35.00 |
| REMOVAL | IAFL | REMOVAL OF EXISTING PRODU | | | 1 | 0.00 | | REGULAR DELIVERY | | | | 15.00 |
| Total Order 0333366: | | | | | 1050.00 | 0.00 | | 63.00 | 1113.00 | 500.00 | UNSC | 613.00 |
| **Customer Number 0333442** | 802 | Customer Name DUNICAN, STEPHEN | Home Phone Number 221-1810 | | | | | | | | | |
| AF3651-1664 | IAFL | CHOFA | Order 0333442 | 11/11/17 | 1 | 0.00 | 1 | REGULAR DELIVERY | | | | 849.00 |
| REMOVAL | IAFL | REMOVAL OF EXISTING PRODU | | | 1 | 0.00 | | REGULAR DELIVERY | | | | 20.00 |
| Total Order 0333442: | | | | | 869.00 | 0.00 | | 52.14 | 921.14 | 25.00 | UNSC | 896.14 |
| **Total Selling Location 03:** | | | | | 30267.79 | 0.00 | | 1663.08 | 31930.87 | 5872.33 | | 26058.54 |

Selling Location 05 - LAFLAMME'S, INC - RUTLAND

| Customer Number / Model Number | Brand | Customer Name / Description | Home Phone Number / Order Number | Order Date | Qty Ordered / Merch Total | Qty Reserved / Dlvy/Inst Charge | Qty B/O | Order Type / Sales Tax | Order Amount | Est Dlvy Date / Deposit/Finance | Stat | Net Ext / Balance Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Number 0518717** | 802 | Customer Name PARAMOUNT | Home Phone Number 799-0903 | | | | | | | | | |
| C90 | BEST | EMELINE CLUB CHAIR | Order 0530965 | 02/09/17 | 1 | 0.00 | | REGULAR DELIVERY | | | | 569.00 |
| C90E | BEST | EMELINE CLUB CHAIR | | | 1 | 0.00 | | REGULAR DELIVERY | | | | 569.00 |
| Total Order 0530965: | | | | | 1138.00 | 0.00 | | 79.66 | 1217.66 | 0.00 | UNSC | 1217.66 |
| **Customer Number 062543** | 802 | Customer Name AYERS, ROBERT | Home Phone Number 645-0637 | | | | | | | | | |
| FFAD3033R1 | FRIGID | 30 PINT DEHUMIDIFIER | Order 0531769 | 05/22/17 | 1 | 0.00 | | REGULAR DELIVERY | | 10/03/17 | EST | 179.99 |
| Total Order 0531769: | | | | | 179.99 | 0.00 | | 12.60 | 192.59 | 16.05 | EST | 176.54 |
| **Customer Number 0523554** | 802 | Customer Name KULPA, LUANNE | Home Phone Number 773-2325 | | | | | | | | | |
| SN48880 | TAYSE | 9X12 RED | Order 0532516 | 08/19/17 | 1 | 1P | | REGULAR DELIVERY | | 11/22/17 | SCH | 325.00 |
| SN94880 | TAYSE | 2X7 RED | | | 1 | 1P | | REGULAR DELIVERY | | 11/22/17 | SCH | 50.00 |
| **DELIVERY** | IAFL | DELIVERY FEES | | | 1 | 1P | | REGULAR DELIVERY | | 11/22/17 | SCH | 20.00 |
| Total Order 0532516: | | | | | 395.00 | 0.00 | | 27.65 | 422.65 | 385.20 | SCH | 37.45 |
| **Customer Number 0532226** | 802 | Customer Name LOOMIS, ROGER | Home Phone Number 773-3867 | | | | | | | | | |
| CC-CHE0062TT-LW/RW | SUNS | COTTAGE CHEST-LIME/RAFTWO | Order 0532904 | 09/19/17 | 1 | 0.00 | | REGULAR DELIVERY | | | | 205.60 |
| CC-CHE0062TT-LW/RW | SUNS | COTTAGE CHEST-LIME/RAFTWO | | | 1 | 0.00 | | REGULAR DELIVERY | | | | 205.60 |
| Total Order 0532904: | | | | | 411.20 | 0.00 | | 28.78 | 439.98 | 0.00 | UNSC | 439.98 |
| **Customer Number 0532400** | 802 | Customer Name MCLELLAN, LEE | Home Phone Number 779-7346 | | | | | | | | | |
| M700RA | BEST | BRINLEY ARMLESS STATIONAR | Order 0533023 | 09/30/17 | 1 | 0 | | REGULAR DELIVERY | | | | 458.33 |
| **DELIVERY** | IAFL | DELIVERY | | | 1 | 1TP | | REGULAR DELIVERY | | | | 0.00 |
| Total Order 0533023: | | | | | 458.33 | 0.00 | | 32.08 | 490.41 | 0.00 | UNSC | 490.41 |

Reference: TE.325.RPT

=== LaFlamme 9.6 Installation Account ===
Report Open Sales Order Summary

13:43:03 11/20/17
Page: 6

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| | | | Merch Total | Dlvy/Inst Charge | | Sales Tax | Order Amount | Deposit /Finance | Balance Amount |

**Customer Number** 0533240  **Customer Name** HANSON, MELANIE   SUNS
**Home Phone Number** 353-3540   **Order Number** 0533113   **Order Date** 10/08/17

| Model Number | Brand | Description | Qty Ord | Order Type | Net Ext |
|---|---|---|---|---|---|
| PK-KI-TI-05-LO | 802 | SMALL TILE TOP ISLAND | 1 | REGULAR DELIVERY | 320.00 |

Total Order 0533113:  Merch Total 320.00  Dlvy/Inst Charge 0.00  Sales Tax 22.40  Order Amount 342.40  Deposit/Finance 60.00 UNSC  Balance Amount 282.40

---

**Customer Number** 0533240  **Customer Name** SHELTON, KARIE
SUNS SUNS SUNS SUNS SUNS SUNS NEWCL NEWCL
**Home Phone Number** 569-4031   **Order Number** 0533241   **Order Date** 10/16/17

| Model Number | Description | Qty Ord | B/O | Order Type | Deposit | Net Ext |
|---|---|---|---|---|---|---|
| DLU-BR-TLI-134-PW-TB | BROOK DINING TABLE | 1 | 0 | REGULAR DELIVERY | 200.00 UNSC | 607.46 |
| DLU-BR-TLI-134-PW-T | BROOK DINING TABLE TOP | 1 | 0 | REGULAR DELIVERY | | 0.00 |
| DLU-BR-TLI-134-PW-B | BROOK DINING TABLE LEGS | 1 | 0 | REGULAR DELIVERY | | 0.00 |
| DLU-BR-C80-PW-A-RTA | BROOK LADDER ARM CHA | 2 | 0 | REGULAR DELIVERY | | 186.92 |
| DLU-BR-C80-PW-RTA | BROOK LADDER BACK CHAIR | 8 | 0 | REGULAR DELIVERY | | 747.68 |
| NEWCL | LATITUDES STD CHAIR-2 TON | 1 | 0 | As-Is DELIVERY | UNSC | 40.00 |
| NEWCL | LATITUDES STD CHAIR-2 TON | 1 | 0 | As-Is DELIVERY | UNSC | 40.00 |

Total Order 0533241:  Merch Total 1622.06  Dlvy/Inst Charge 0.00  Sales Tax 113.54  Order Amount 1735.60  Deposit/Finance 200.00 UNSC  Balance Amount 1535.60

---

**Customer Number** 0533440  **Customer Name** THOMAS, HARTIGAN
SOLS SOLS LAFL LAFL
**Home Phone Number** 492-3605   **Order Number** 0533440   **Order Date** 11/11/17

| Model Number | Brand | Description | Qty Ord | B/O | Order Type | Deposit | Net Ext |
|---|---|---|---|---|---|---|---|
| SF200M-0050 | 802 | LA JOLLA ET II QUEEN MATTR | 1 | 0 | REGULAR DELIVERY | 500.00 UNSC | 1100.00 |
| RST059-1050 | | QUEEN ADJUSTABLE W/ MASSA | 1 | 0 | REGULAR DELIVERY | UNSC | 899.00 |
| **DELIVERY** | | DELIVERY FEES | 1 | 0 | REGULAR DELIVERY | UNSC | 35.00 |
| REMOVAL | | REMOVAL OF EXISTING PRODU | 1 | 0 | REGULAR DELIVERY | UNSC | 0.00 |

Total Order 0533440:  Merch Total 2034.00  Dlvy/Inst Charge 1.00  Sales Tax 142.38  Order Amount 2176.38  Deposit/Finance 500.00 UNSC  Balance Amount 1676.38

---

**Customer Number** 0533482  **Customer Name** OPRENDEK, LEON   HOMES
**Home Phone Number** 345-6228   **Order Number** 0533482   **Order Date** 11/18/17

| Model Number | Brand | Description | Qty Ord | Order Type | Deposit | Net Ext |
|---|---|---|---|---|---|---|
| 103-30-22 | 802 | RECLINING SOFA-COFFEE | 1 | REGULAR DELIVERY | 200.00 UNSC | 839.99 |

Total Order 0533482:  Merch Total 839.99  Dlvy/Inst Charge 0.00  Sales Tax 58.80  Order Amount 898.79  Deposit/Finance 200.00 UNSC  Balance Amount 698.79

---

Total Selling Location 05:  Merch Total 7398.57  Dlvy/Inst Charge 1.00  Sales Tax 517.89  Order Amount 7916.46  Deposit/Finance 1361.25  Balance Amount 6555.21

Grand Total :  Merch Total 37666.36  Dlvy/Inst Charge 0.00  Sales Tax 2180.97  Order Amount 39847.33  Deposit/Finance 7233.58  Balance Amount 32613.75

*(handwritten annotations: 26,665?3   -5,408.57   32613.75 (circled)   6555.21)*

Reference: TE.325.RPT

--- LaFlamme 9.6 Installation Account---
Report Open Sales Order Summary

13:43:03 11/20/17
Page: 7

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat. | Net Ext |
|---|---|---|---|---|---|---|---|---|

```
                                    Sort By: L
                           By Customer Name: N
                                   Location: 05 03
LM KCE KMP KES LMH MRS NAB PHB RM RLD RLM SMA SAM SLW TIM TOM TRD
                               Salesperson: JS AJB AMS ANN ALJ AMH AML BAP CMS CAP CJL CJ CP DRF DM DJM EVG ZZZ JEW JLB JMH JLS JAR JMD K
                        With Balance Due Only: N
                      Include Regular Orders: Y
                      Include Layaway Orders: Y
                        Include Sales Quotes: N
                Include Multi-Ship-To Masters: N
         Include Multi-Ship-To Subdocuments: N
                                   Line Type: D
                            Delivery Status: All
                       Include Salespersons: N
                        Include Line Comments: N
                      Include Header Comments: N
                 Include Delivery Instructions: N
                     Include Delivery Address: N
                   Print Product/Vendor Model: V
                               Send Output to: S
                          Include Work Phone: N
                          Include Cell Phone: N
                        Include Email Address: N
```

**People's United Bank**

LAFLAMMES INC                    014085                September 29, 2017 - October 31, 2017
DEBTOR IN POSSESSION 17-11739                         Days in stmt period: 32
OPERATING ACCOUNT
9140 STATE RT 22
GRANVILLE NY 12832                                                     Page 1 of 7

People's United Bank, N.A.              Direct Inquiries to:
87 West Street                          CALL CENTER
Rutland VT        05701                 1-800-894-0300

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| BUSINESS ADVANTAGE | 6500770280 | $12,826.70 |

## BUSINESS ADVANTAGE 6500770280

### Account Summary

| | | |
|---|---|---|
| Beginning Balance | | $25.00 |
| Average Ledger Balance * | | $12,244.77 |
| Average Collected Balance ** | | $10,963.33 |
| Ending Balance | | $12,826.70 |
| Total Debits | 51 | $96,335.86 |
| Total Credits | 64 | $109,137.56 |
| Total Checks | 14 | $13,607.19 |

* Calculated when statement cycles. Does not include interest posted at month end.
** Calculated using calendar month. Does not include interest posted at month end.

### 14 Enclosures

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 94 | 10-20 | $83.60 | 103 * | 10-26 | $79.14 | 109 | 10-24 | $375.00 |
| 96 * | 10-20 | $4,972.00 | 104 | 10-18 | $380.00 | 110 | 10-23 | $371.54 |
| 97 | 10-13 | $210.00 | 106 * | 10-19 | $1,295.00 | 111 | 10-30 | $650.00 |
| 98 | 10-16 | $50.00 | 107 | 10-24 | $565.91 | 127 * | 10-17 | $2,400.00 |
| 99 | 10-19 | $1,675.00 | 108 | 10-25 | $500.00 | | | |

* Skip in check sequence

260PU0001.M.T3.S1.PB.E2.I1.O1.B1.D  13671/014085/060847

Statement of Account
6500770280

LAFLAMMES INC
Page 2 of 7

**People's United Bank**



## Activity

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 09-29 | BEGINNING BALANCE | | | $25.00 |
| 10-04 | #DEPOSIT BR 336 | $9,500.00 | | $9,525.00 |
| 10-04 | #ACH WITHDRAWAL HARLAND CLARKE CHK ORDER 171004 | | -$13.81 | $9,511.19 |
| 10-05 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171005 518089294839972 | $205.22 | | $9,716.41 |
| 10-05 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171005 0140HS53 | | -$2,371.95 | $7,344.46 |
| 10-05 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171005 0140HS53 | | -$47.00 | $7,297.46 |
| 10-05 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171005 0140HS53 | | -$3,431.34 | $3,866.12 |
| 10-05 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171005 0140HS53 | | -$2,262.80 | $1,603.32 |
| 10-06 | #ACH CREDIT BANKCARD-8566 BTOT DEP 171006 518089294839972 | $371.00 | | $1,974.32 |
| 10-06 | #DEPOSIT BR 324 | $50.00 | | $2,024.32 |
| 10-06 | #DEPOSIT BR 324 | $1,483.98 | | $3,508.30 |
| 10-10 | #ACH CREDIT BANKCARD-8566 BTOT DEP 171010 518089294810635 | $7,884.49 | | $11,392.79 |
| 10-10 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171010 518089294810635 | $5,512.83 | | $16,905.62 |
| 10-10 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171010 518089294839972 | $305.28 | | $17,210.90 |
| 10-10 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171010 518089294810635 | $9,607.64 | | $26,818.54 |
| 10-10 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171010 518089294839972 | $819.94 | | $27,638.48 |
| 10-10 | #DEPOSIT BR 325 | $2,543.33 | | $30,181.81 |
| 10-11 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171011 518089294810635 | $2,337.78 | | $32,519.59 |
| 10-12 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171012 518089294810635 | $395.20 | | $32,914.79 |
| 10-12 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171012 0140HS53 | | -$1,135.89 | $31,778.90 |
| 10-12 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171012 0140HS53 | | -$45.50 | $31,733.40 |
| 10-12 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171012 0140HS53 | | -$4,232.86 | $27,500.54 |
| 10-12 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171012 0140HS53 | | -$2,063.52 | $25,437.02 |
| 10-13 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171013 518089294810635 | $1,381.25 | | $26,818.27 |
| 10-13 | #DEPOSIT BR 325 | $2,234.33 | | $29,052.60 |
| 10-13 | CHECK 97 | | -$210.00 | $28,842.60 |
| 10-16 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171016 518089294810635 | $12,055.27 | | $40,897.87 |
| 10-16 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171016 518089294839972 | $2,585.70 | | $43,483.57 |
| 10-16 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171016 518089294810635 | $3,907.79 | | $47,391.36 |
| 10-16 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171016 518089294839972 | $581.94 | | $47,973.30 |
| 10-16 | #DEPOSIT BR 336 | $1,272.96 | | $49,246.26 |
| 10-16 | #DEPOSIT BR 324 | $636.00 | | $49,882.26 |
| 10-16 | #DEPOSIT BR 324 | $95.39 | | $49,977.65 |
| 10-16 | #WIRE XFR OUT DOMSTC | | -$4,000.00 | $45,977.65 |

**Continued on next page**

**People's United Bank**



| Activity | | | | Continued |
|---|---|---|---|---|
| Date | Description | Additions | Subtractions | Balance |
| 10-23 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171023 518089294839972 | $716.94 | | $11,781.16 |
| 10-23 | #DEPOSIT BR 324 | $159.00 | | $11,940.16 |
| 10-23 | #DEPOSIT BR 336 | $2,302.14 | | $14,242.30 |
| 10-23 | #ACH WITHDRAWAL COMCAST CABLE 171023 | | -$512.03 | $13,730.27 |
| 10-23 | CHECK 110 | | -$371.54 | $13,358.73 |
| 10-24 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171024 518089294810635 | $169.06 | | $13,527.79 |
| 10-24 | #ELECTRONIC CHECK VERIZON WIRELESS ECKD246501 171024 CITY=RUTL, ST=VT SER #=0107 | | -$565.91 | $12,961.88 |
| 10-24 | CHECK 109 | | -$375.00 | $12,586.88 |
| 10-25 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171025 518089294839972 | $1,005.99 | | $13,592.87 |
| 10-25 | #DEPOSIT BR 336 | $402.00 | | $13,994.87 |
| 10-25 | #DEPOSIT BR 336 | $41.00 | | $14,035.87 |
| 10-25 | #DEPOSIT BR 336 | $4,540.00 | | $18,575.87 |
| 10-25 | #ONLINE XFR OUT REF 2980913L FUNDS TRANSFER TO DEP 6500770281 FROM FOR SALES TAX | | -$8,982.74 | $9,593.13 |
| 10-25 | CHECK 108 | | -$500.00 | $9,093.13 |
| 10-26 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171026 518089294810635 | $1,571.83 | | $10,664.96 |
| 10-26 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171026 518089294839972 | $423.99 | | $11,088.95 |
| 10-26 | #DEPOSIT BR 324 | $899.93 | | $11,988.88 |
| 10-26 | #DEPOSIT BR 324 | $1,002.72 | | $12,991.60 |
| 10-26 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171026 0140HS53 | | -$1,191.25 | $11,800.35 |
| 10-26 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171026 0140HS53 | | -$47.00 | $11,753.35 |
| 10-26 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171026 0140HS53 | | -$4,198.18 | $7,555.17 |
| 10-26 | #ACH WITHDRAWAL 0140HS53 LAFLAMM PAYROLL 171026 0140HS53 | | -$2,067.70 | $5,487.47 |
| 10-26 | CHECK 103 | | -$79.14 | $5,408.33 |
| 10-27 | #ACH CREDIT SYNCHRONY BANK MTOT DEP 171027 534812121110248 | $89.96 | | $5,498.29 |
| 10-27 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171027 518089294839972 | $580.88 | | $6,079.17 |
| 10-30 | #ACH CREDIT SYNCHRONY BANK MTOT DEP 171030 534812082000902 | $160.50 | | $6,239.67 |
| 10-30 | #ACH CREDIT SYNCHRONY BANK MTOT DEP 171030 534812121110248 | $1,407.04 | | $7,646.71 |
| 10-30 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171030 518089294839972 | $609.50 | | $8,256.21 |
| 10-30 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171030 518089294810635 | $3,580.65 | | $11,836.86 |
| 10-30 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171030 518089294839972 | $1,305.22 | | $13,142.08 |
| 10-30 | #DEPOSIT BR 325 | $321.88 | | $13,463.96 |
| 10-30 | #DEPOSIT BR 325 | $930.50 | | $14,394.46 |
| 10-30 | #DEPOSIT BR 324 | $747.28 | | $15,141.74 |
| 10-30 | #ACH WITHDRAWAL SOLSTICE SLEEP CORP COLL 171030 4070 | | -$3,556.00 | $11,585.74 |
| 10-30 | CHECK 111 | | -$650.00 | $10,935.74 |
| 10-31 | #ACH CREDIT BANKCARD-8566 MTOT DEP 171031 518089294810635 | $243.96 | | $11,179.70 |
| 10-31 | #DEPOSIT BR 324 | $689.00 | | $11,868.70 |

Continued on next page

Statement of Account
6500770280
LAFLAMMES INC
Page 6 of 7

Case 17-11739-1-rel    Doc 42    Filed 11/20/17    Entered 11/20/17 16:24:04    Desc Main
Document    Page 23 of 25

**People's United Bank®**

| Check | Date | Amount | Account |
|---|---|---|---|
| #94 | 10/20 | $83.60 | 6500770280 |
| #96 | 10/20 | $4,972.00 | 6500770280 |
| #97 | 10/13 | $210.00 | 6500770280 |
| #98 | 10/16 | $50.00 | 6500770280 |
| #99 | 10/19 | $1,675.00 | 6500770280 |
| #103 | 10/26 | $79.14 | 6500770280 |
| #104 | 10/18 | $380.00 | 6500770280 |
| #106 | 10/19 | $1,295.00 | 6500770280 |
| #108 | 10/25 | $500.00 | 6500770280 |
| #109 | 10/24 | $375.00 | 6500770280 |
| #110 | 10/23 | $371.54 | 6500770280 |
| #111 | 10/30 | $650.00 | 6500770280 |





**People's United Bank**
850 MAIN STREET BC-5 / RC-465
BRIDGEPORT, CT 06604 - 4913

*Account Analysis*
*September 2017*

| | |
|---|---|
| Account Number | 06500770280 |
| Settlement Period Ends | September 2017 |
| Statement Date | October 10, 2017 |
| | Page 1 of 2 |

LAFLAMMES INC
DEBTOR IN POSSESSION 17-11739
OPERATING ACCOUNT
9140 STATE RT 22
GRANVILLE NY 12832

THE ACCOUNT ANALYSIS STATEMENT IS A SUMMARY REPORT OF YOUR BANKING
SERVICES AND PRICING THAT IS IN EFFECT ON YOUR ACCOUNT.

ID: 1136D06500770280
BUS ADVANTAGE CKG

## Balance Summary

| | |
|---|---|
| Average Ledger Balance | $3.33 |
| Less Average Float | $0.83 |
| Average Collected Balance | $2.50 |
| | |
| Average Negative Collected Balance | $0.00 |
| Average Positive Collected Balance | $2.50 |
| | |
| Investable Balance | $2.50 |
| | |
| Collected Balance | $2.50 |
| Less Balance Required for Services | $0.00 |
| Excess/(Deficit) Balance | $2.50 |

## Results Summary

**Analyzed Results**

| | |
|---|---|
| Earnings Credit at 0.000000% of Balance | $0.00 |
| Less Total Analyzed Fees | $0.00 |
| Total Analyzed Results | $0.00 |

Page 1 of 2 Total Pages

## BERKSHIRE BANK
America's Most Exciting Bank®
P.O. Box 1308, Pittsfield, MA 01202

**October 31, 2017**
**0816885270   Page 2 of 3**
**LAFLAMME'S INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 10-02 | #ACH Debit | | -279.26 | 14,815.08 |
| | PROG CASUALTY INS PREM 171002 | | | |
| 10-02 | #ACH Debit | | -443.95 | 14,371.13 |
| | BANKCARD-8566 MTOT DISC 171002 | | | |
| | 518089294839972 | | | |
| 10-02 | #ACH Debit | | -1,732.29 | 12,638.84 |
| | BANKCARD-8566 MTOT DISC 171002 | | | |
| | 518089294810635 | | | |
| 10-02 | #ACH Debit | | -2,980.00 | 9,658.84 |
| | SOLSTICE SLEEP CORP COLL 171002 | | | |
| | 4070 | | | |
| 10-03 | #ACH Credit | 368.88 | | 10,027.72 |
| | BANKCARD-8566 MTOT DEP 171003 | | | |
| | 518089294839972 | | | |
| 10-03 | #ACH Credit | 1,246.23 | | 11,273.95 |
| | BANKCARD-8566 MTOT DEP 171003 | | | |
| | 518089294810635 | | | |
| 10-03 | #ACH Credit | 1,754.48 | | 13,028.43 |
| | SYNCHRONY BANK MTOT DEP 171003 | | | |
| | 534812121110248 | | | |
| 10-04 | #ACH Credit | 2,685.04 | | 15,713.47 |
| | BANKCARD-8566 MTOT DEP 171004 | | | |
| | 518089294810635 | | | |
| 10-04 | #Withdrawal | | -9,500.00 | 6,213.47 |
| | TLR 102 BR 1412 | | | |
| 10-04 | #ACH Debit | | -52.56 | 6,160.91 |
| | SYNCHRONY BANK MTOT DEP 171004 | | | |
| | 534812121110248 | | | |
| 10-05 | #ACH Credit | 1,187.26 | | 7,348.17 |
| | BANKCARD-8566 MTOT DEP 171005 | | | |
| | 518089294810635 | | | |
| 10-06 | #ACH Debit | | -4,560.00 | 2,788.17 |
| | SOLSTICE SLEEP CORP COLL 171006 | | | |
| | 4070 | | | |
| 10-10 | #ACH Credit | 791.69 | | 3,579.86 |
| | SYNCHRONY BANK MTOT DEP 171010 | | | |
| | 534812121110248 | | | |
| 10-10 | #ACH Credit | 2,785.31 | | 6,365.17 |
| | SYNCHRONY BANK MTOT DEP 171010 | | | |
| | 534812121110248 | | | |
| 10-10 | Check  135 | | -600.68 | 5,764.49 |
| 10-13 | #ACH Debit | | -1,000.00 | 4,764.49 |
| | SOLSTICE SLEEP CORP COLL 171013 | | | |
| | 4070 | | | |
| 10-13 | #ACH Debit | | -3,655.00 | 1,109.49 |
| | SOLSTICE SLEEP CORP COLL 171013 | | | |
| | 4070 | | | |
| 10-13 | Check  137 | | -2,718.18 | -1,608.69 |
| 10-13 | #Overdraft Fee | | -35.00 | -1,643.69 |
| | FOR OVERDRAFT CHECK # 137 | | | |
| 10-16 | #Deposit | 1,700.00 | | 56.31 |
| | TLR 104 BR 1412 | | | |
| 10-16 | #ACH Credit | 1,379.63 | | 1,435.94 |
| | SYNCHRONY BANK MTOT DEP 171016 | | | |
| | 534812121110248 | | | |
| 10-17 | #ACH Credit | 2,012.92 | | 3,448.86 |
| | SYNCHRONY BANK MTOT DEP 171017 | | | |
| | 534812082000902 | | | |