B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _La Flamme's Inc._ ,
            *Debtor*

Case No. _17-11739_

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _November_

Date filed: _Dec. 19_

Line of Business: _Furniture mattress Retail_

NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_____
Original Signature of Responsible Party

_Christopher J. LaFlamme, JR._
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☑ | ☐ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

Page 2

B 25C (Official Form 25C) (12/08)

14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?                          ☐        ☑

15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?                           ☐        ☑

16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?                                    ☐        ☑

17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?                         ☐        ☑

18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?                      ☐        ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX                      ☐        ☑
OBLIGATIONS?

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL
BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR
THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST
SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE
MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $  64,726.62

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month                                         $  21,438.51
Cash on Hand at End of Month                                           $  11,359.19
PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL**  $  5,341.58

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK
ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE
PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $  78,550.31

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*                          $  64,726.62
EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*                        $  78,550.31

*(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH**  $  − 13,823.69

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

*Attached*

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | As reported last month | Projected NEW per Revision already submitted | Actual | Difference | |
|---|---|---|---|---|---|
| INCOME | $ 115,515.72 | 74,674.90 | $ 64,726.62 | $ -40,840.82 | -9,948.28 |
| EXPENSES | $ 116,247.68 | 86,433.12 | $ 78,550.31 | $ -29,414.56 | -7,882.81 |
| CASH PROFIT | $ -731.96 | -11,758.22 | $ -13,823.69 | $ -11,026.26 | -2,065.47 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                           $  74,674.90

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                       $  86,433.12

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                 $  -11,758.22

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

**Exhibit B to the Cash Collateral Order for the period 11/07/2017 to 04/15/2018**

**LaFlamme's Inc.**

**Cash Flow Forecast - 2017**

| Cash Sources | Forecast 12/15-1/14 | Forecast 01/15-2/14 | Forecast 2/15-3/14 | Forecast 3/15-4/14 | Forecast AVG |
|---|---|---|---|---|---|
| From sales of inventory * | $69,524.90 | $87,565.37 | $89,466.52 | $93,244.59 | $84,950.35 |
| Rent | $5,150.00 | $5,150.00 | $5,150.00 | $5,150.00 | $5,150.00 |
|  |  |  |  | $0.00 | $0.00 |
| **Total Cash Sources** | **$74,674.90** | **$92,715.37** | **$94,616.52** | **$98,394.59** | **$90,100.35** |

| Priority | Cash Uses | Payments/Expenses 12/15-1/14 | 01/15-2/14 | 2/15-3/14 | 3/15-4/14 | AVG |
|---|---|---|---|---|---|---|
| 1 | Taxes - Sales and Use | $4,519.12 | $5,691.75 | $5,815.32 | $6,060.90 | $5,521.77 |
| 2 | Mortgages to People's both locations | $4,937.00 | $4,937.00 | $4,937.00 | $4,937.00 | $4,937.00 |
| 3 | People's LOC Debt | $1,198.20 | $1,198.20 | $1,198.20 | $1,198.20 | $1,198.20 |
| 4 | payment against Peoples post-petition LOC arrears | $250.00 | $250.00 | $250.00 | $1,376.00 | $531.50 |
| 5 | payment against Peoples post-petition Term Loans arrears | $750.00 | $1,750.00 | $3,750.00 | $3,624.00 | $2,468.50 |
| 6 | Taxes (only) - Bennington | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 |
| 7 | Wells Fargo | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| 8 | AVID | $2,350.00 | $2,350.00 | $2,350.00 | $2,350.00 | $2,350.00 |
| 9 | Heritage Debt | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 10 | payment against Avid and Heritage post-petition arrears | $700.00 | $700.00 | $700.00 | $700.00 | $700.00 |
| 11 | VT Debt (Lease Payment through West Shore) | $1,212.04 | $1,212.04 | $1,212.04 | $1,212.04 | $1,212.04 |

| | | | | | |
|---|---|---|---|---|---|
| 12 | Heritage Truck Loan | $438.45 | $0.00 | $0.00 | $109.61 |
| 13 | Inventory (Merchandise) | $3,457.70 | $42,658.34 | $43,627.93 | $45,554.74 | $41,324.68 |
| 14 | Payroll & employee reimbursement including payroll tax (pay roll company) | $19,432.69 | $19,432.69 | $19,432.69 | $19,432.69 | $19,432.69 |
| 15 | Insurance - personal property (inventory) and Commercial General Liability | $1,939.18 | $2,291.25 | $0.00 | $0.00 | $1,057.61 |
| 16 | Equipment rental | $238.00 | $238.00 | $238.00 | $238.00 | $238.00 |
| 17 | Repairs/Maintenance | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| 18 | Legal/accounting/other professional | $100.00 | $100.00 | $100.00 | $100.00 | $50.00 |
| 19 | Vehicle expenses | $725.00 | $725.00 | $725.00 | $725.00 | $725.00 |
| 20 | Office Expense | $100.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| 21 | Utilities | $3,300.00 | $3,300.00 | $3,300.00 | $3,300.00 | $3,300.00 |
| 22 | Lease Payment (Rutland Location) | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| 23 | Health Insurance | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 | $2,100.00 |
| 24 | Advertising | $2,085.75 | $2,626.96 | $2,684.00 | $2,797.34 | $2,548.51 |
| 25 | Removal of used furniture | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 26 | Misc. | $500.00 | $500.00 | $500.00 | $500.00 | $500.00 |
| | Total Cash Uses | $86,433.12 | $97,161.23 | $99,120.17 | $101,305.91 | $96,005.11 |
| | **Net Cash Flow** | -$11,758.22 | -$4,445.86 | -$4,503.65 | -$2,911.32 | -$5,904.76 |
| | Intercreditor | | | | $0.00 | $5,904.76 |

11:22 AM

12/20/17

Accrual Basis

# LaFlamme's Inc. Fresh Start July 2014
# Profit & Loss
## November 2017

|  | Nov 17 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Rental Income** | |
| Granville Apt #1 | 750.00 |
| Granville Apt #2 | 500.00 |
| Granville Apt #3 | 600.00 |
| Granville Apt #4 | 650.00 |
| rental Income Apt.5 | 600.00 |
| **Total Rental Income** | 3,100.00 |
| Sales | 61,626.62 |
| **Total Income** | 64,726.62 |
| **Cost of Goods Sold** | |
| Inventory Costs | 34,057.62 |
| **Total COGS** | 34,057.62 |
| **Gross Profit** | 30,669.00 |
| **Expense** | |
| **Advertising and Promotion** | |
| Internet | 999.00 |
| Print | 963.54 |
| Radio | 210.00 |
| Advertising and Promotion - Other | 1,428.25 |
| **Total Advertising and Promotion** | 3,600.79 |
| Automobile | 350.00 |
| Bank Fees | 44.50 |
| Credit Card Fees | 2,008.21 |
| **Insurance Expense** | |
| Health Insurance | 1,984.71 |
| **Total Insurance Expense** | 1,984.71 |
| Interest Expense | 0.00 |
| Repairs and Maintenance | 504.00 |
| Third Party Financing Fees | 1,558.41 |
| **Utilities** | |
| Electric | 1,751.69 |
| Garbage Removal | 937.00 |
| Gas & Oil | 1,075.00 |
| Propane | 687.79 |
| Telephone/Internet | 608.09 |
| **Total Utilities** | 5,059.57 |
| Wages | 29,382.50 |
| **Total Expense** | 44,492.69 |
| **Net Ordinary Income** | -13,823.69 |
| **Net Income** | **-13,823.69** |

**4:19 PM**

**12/19/17**

**Accrual Basis**

# LaFlamme's Inc. Fresh Start July 2014
# Account QuickReport
### November 2017

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **Sales** | | | | | | |
| Deposit | 11/01/2017 | | | Deposit | Petty Cash | 500.00 |
| Deposit | 11/04/2017 | | | SYNCRESE... | PEOPLES DI... | 2,572.71 |
| Deposit | 11/04/2017 | | | Deposit | PEOPLES DI... | 949.22 |
| Deposit | 11/04/2017 | | | | PEOPLES DI... | 2,279.00 |
| Deposit | 11/05/2017 | | | Deposit | PEOPLES DI... | 553.00 |
| Deposit | 11/05/2017 | | | Deposit | PEOPLES DI... | 677.00 |
| Deposit | 11/05/2017 | | | Deposit | PEOPLES DI... | 230.00 |
| Deposit | 11/05/2017 | | | ccr | PEOPLES DI... | 1,376.25 |
| Deposit | 11/06/2017 | | | Deposit | PEOPLES DI... | 400.00 |
| Deposit | 11/06/2017 | | | ccb | PEOPLES DI... | 367.82 |
| Deposit | 11/07/2017 | | | Deposit | PEOPLES DI... | 309.00 |
| Deposit | 11/08/2017 | | | ccr | PEOPLES DI... | 1,933.28 |
| Deposit | 11/08/2017 | | | ccb | PEOPLES DI... | 2,165.43 |
| Deposit | 11/10/2017 | | | sync | PEOPLES DI... | 2,200.00 |
| Deposit | 11/11/2017 | | | Deposit | PEOPLES DI... | 248.48 |
| Deposit | 11/12/2017 | | | sync | PEOPLES DI... | 1,710.84 |
| Deposit | 11/12/2017 | | | Deposit | PEOPLES DI... | 500.00 |
| Deposit | 11/12/2017 | | | Deposit | PEOPLES DI... | 759.69 |
| Deposit | 11/12/2017 | | | Deposit | PEOPLES DI... | 254.00 |
| Deposit | 11/12/2017 | | | ccb | PEOPLES DI... | 1,242.94 |
| Deposit | 11/12/2017 | | | Deposit | PEOPLES DI... | 892.38 |
| Deposit | 11/13/2017 | | | Deposit | PEOPLES DI... | 68.00 |
| Deposit | 11/13/2017 | | | ccb | PEOPLES DI... | 904.88 |
| Deposit | 11/13/2017 | | | ccr | PEOPLES DI... | 299.58 |
| Deposit | 11/14/2017 | | | Deposit | PEOPLES DI... | 1,032.00 |
| Deposit | 11/14/2017 | | | ccr | PEOPLES DI... | 2,237.96 |
| Deposit | 11/14/2017 | | | ccb | PEOPLES DI... | 1,378.00 |
| Deposit | 11/15/2017 | | | coop | PEOPLES DI... | 439.30 |
| Deposit | 11/15/2017 | | | Deposit | PEOPLES DI... | 299.58 |
| Deposit | 11/18/2017 | | | ccr | PEOPLES DI... | 390.46 |
| Deposit | 11/18/2017 | | | ccb | PEOPLES DI... | 1,623.16 |
| Deposit | 11/18/2017 | | | Deposit | PEOPLES DI... | 1,300.00 |
| Deposit | 11/18/2017 | | | Deposit | PEOPLES DI... | 686.88 |
| Deposit | 11/19/2017 | | | ccb | PEOPLES DI... | 157.94 |
| Deposit | 11/19/2017 | | | Deposit | PEOPLES DI... | 400.00 |
| Deposit | 11/19/2017 | | | ccr | PEOPLES DI... | 727.09 |
| Deposit | 11/19/2017 | | | ccb | PEOPLES DI... | 300.00 |
| Check | 11/19/2017 | 120 | norma rogers | | PEOPLES DI... | -802.50 |
| Deposit | 11/20/2017 | | | ccr | PEOPLES DI... | 187.25 |
| Deposit | 11/22/2017 | | | SYNC | PEOPLES DI... | 2,897.55 |
| Deposit | 11/22/2017 | | | ccr | PEOPLES DI... | 50.01 |
| Deposit | 11/22/2017 | | | ccb | PEOPLES DI... | 1,497.75 |
| Deposit | 11/24/2017 | | | Deposit | PEOPLES DI... | 2,202.06 |
| Check | 11/24/2017 | | Synchrony Bank | | PEOPLES DI... | -617.99 |
| Check | 11/24/2017 | | Synchrony Bank | | PEOPLES DI... | -158.53 |
| Check | 11/24/2017 | | | | PEOPLES DI... | -825.98 |
| Deposit | 11/24/2017 | | | Deposit | PEOPLES DI... | 100.00 |
| Deposit | 11/24/2017 | | | Deposit | PEOPLES DI... | 717.50 |
| Deposit | 11/25/2017 | | | Deposit | PEOPLES DI... | 560.00 |
| Deposit | 11/25/2017 | | | ccb | PEOPLES DI... | 1,905.88 |
| Deposit | 11/25/2017 | | | ccr | PEOPLES DI... | 2,148.54 |
| Deposit | 11/26/2017 | | | ccb | PEOPLES DI... | 1,249.73 |
| Deposit | 11/26/2017 | | | ccr | PEOPLES DI... | 2,371.66 |
| Deposit | 11/26/2017 | | | sync | PEOPLES DI... | 4,923.20 |
| Deposit | 11/27/2017 | | | ccb | PEOPLES DI... | 3,848.00 |
| Deposit | 11/27/2017 | | | synccccc | PEOPLES DI... | 2,154.44 |
| Deposit | 11/27/2017 | | | Deposit | PEOPLES DI... | 203.80 |
| Deposit | 11/27/2017 | | | ccb | PEOPLES DI... | 114.02 |
| Deposit | 11/27/2017 | | | sync | PEOPLES DI... | 2,316.42 |
| Deposit | 11/28/2017 | | | ccb | PEOPLES DI... | 60.00 |
| Deposit | 11/30/2017 | | | ccb | PEOPLES DI... | 157.94 |
| **Total Sales** | | | | | | 61,626.62 |
| **TOTAL** | | | | | | **61,626.62** |

*\* Customer Refunds*

*Rental Income = 3,100 Tenant moved out*

EXHIBIT C
Checks written

11:22 AM

12/20/17

# LaFlamme's Inc. Fresh Start July 2014
## Transaction List by Vendor
### November 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **bare bones** | | | | | | | |
| Check | 11/24/2017 | 131 | | PEOPLES DIP GE... | X | Inventory Costs | -4,922.50 |
| Bill | 11/29/2017 | | | Accounts Payable | | Inventory Costs | -11,261.00 |
| **bennington banner** | | | | | | | |
| Bill | 11/01/2017 | | | Accounts Payable | | Print | -670.54 |
| **bluecross blue shield** | | | | | | | |
| Bill | 11/26/2017 | | | Accounts Payable | | Health Insuran... | -1,984.71 |
| **Coaster** | | | | | | | |
| Check | 11/24/2017 | | 54860 | PEOPLES DIP GE... | X | Inventory Costs | -2,455.00 |
| **Comcast*** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Telephone/Int... | -608.09 |
| **Green Mountain Power*** | | | | | | | |
| Check | 11/08/2017 | | 37440300004 | PEOPLES DIP GE... | X | Electric | -401.69 |
| **Green Screen Graphics*** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -730.79 |
| **Heartland Ovation Payroll** | | | | | | | |
| Check | 11/03/2017 | | | PEOPLES DIP GE... | X | Wages | -6,515.75 |
| Check | 11/03/2017 | | | PEOPLES DIP GE... | X | Wages | -7,841.88 |
| Check | 11/14/2017 | 98 | | PEOPLES DIP GE... | X | Wages | -5,632.41 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Wages | -6,038.71 |
| Check | 11/30/2017 | | | PEOPLES DIP GE... | X | Wages | -3,353.75 |
| **Heritage Family Credit Union** | | | | | | | |
| Check | 11/07/2017 | | 90007327 | PEOPLES DIP GE... | X | -SPLIT- | -1,835.32 |
| Check | 11/24/2017 | | 90007327 | PEOPLES DIP GE... | X | -SPLIT- | -459.91 |
| Check | 11/24/2017 | | 90007327 | PEOPLES DIP GE... | X | -SPLIT- | -438.45 |
| **Hubbards** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Garbage Rem... | -57.00 |
| **Meadow Lane Furniture*** | | | | | | | |
| Check | 11/24/2017 | 132 | | PEOPLES DIP GE... | X | Inventory Costs | -644.08 |
| **Mega Group USA** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -79.99 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -367.47 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -250.00 |
| **NYSEG** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Electric | -1,000.00 |
| **Pamal Broadcasting*** | | | | | | | |
| Check | 11/24/2017 | 152 | | PEOPLES DIP GE... | X | Radio | -210.00 |
| **QURION AND ABRAMS** | | | | | | | |
| Check | 11/01/2017 | 112 | | PEOPLES DIP GE... | X | Inventory Costs | -1,772.85 |
| Check | 11/01/2017 | 113 | | PEOPLES DIP GE... | X | Inventory Costs | -7,200.21 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -7,175.21 |
| **solstice sleep** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -1,943.00 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -2,371.00 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -1,487.98 |
| **Suburban Propane** | | | | | | | |
| Bill | 11/16/2017 | 2272-... | | Accounts Payable | | Propane | -687.79 |
| **Synchrony Bank** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Sales | -617.99 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Sales | -158.53 |
| **Synergy Gas of Bennington*** | | | | | | | |
| Check | 11/24/2017 | | 5206758-1 | PEOPLES DIP GE... | X | Gas & Oil | -1,075.00 |
| **VEDA*** | | | | | | | |
| Bill | 11/09/2017 | | | Accounts Payable | | Loan Payable ... | -374.54 |
| **vermont new guide** | | | | | | | |
| Bill | 11/01/2017 | | | Accounts Payable | | Print | -293.00 |
| **web site** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Internet | -999.00 |

EXHIBIT D
Bills received

11:22 AM

12/20/17

## LaFlamme's Inc. Fresh Start July 2014
## Transaction List by Vendor
### November 2017

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **bare bones** | | | | | | | |
| Check | 11/24/2017 | 131 | | PEOPLES DIP GE... | X | Inventory Costs | -4,922.50 |
| Bill | 11/29/2017 | | | Accounts Payable | | Inventory Costs | -11,261.00 |
| **bennington banner** | | | | | | | |
| Bill | 11/01/2017 | | | Accounts Payable | | Print | -670.54 |
| **bluecross blue shield** | | | | | | | |
| Bill | 11/26/2017 | | | Accounts Payable | | Health Insuran... | -1,984.71 |
| **Coaster** | | | | | | | |
| Check | 11/24/2017 | 54860 | | PEOPLES DIP GE... | X | Inventory Costs | -2,455.00 |
| **Comcast*** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Telephone/Int... | -608.09 |
| **Green Mountain Power*** | | | | | | | |
| Check | 11/08/2017 | 37440300004 | | PEOPLES DIP GE... | X | Electric | -401.69 |
| **Green Screen Graphics*** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -730.79 |
| **Heartland Ovation Payroll** | | | | | | | |
| Check | 11/03/2017 | | | PEOPLES DIP GE... | X | Wages | -6,515.75 |
| Check | 11/03/2017 | | | PEOPLES DIP GE... | X | Wages | -7,841.88 |
| Check | 11/14/2017 | 98 | | PEOPLES DIP GE... | X | Wages | -5,632.41 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Wages | -6,038.71 |
| Check | 11/30/2017 | | | PEOPLES DIP GE... | X | Wages | -3,353.75 |
| **Heritage Family Credit Union** | | | | | | | |
| Check | 11/07/2017 | 90007327 | | PEOPLES DIP GE... | X | -SPLIT- | -1,835.32 |
| Check | 11/24/2017 | 90007327 | | PEOPLES DIP GE... | X | -SPLIT- | -459.91 |
| Check | 11/24/2017 | 90007327 | | PEOPLES DIP GE... | X | -SPLIT- | -438.45 |
| **Hubbards** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Garbage Rem... | -57.00 |
| **Meadow Lane Furniture*** | | | | | | | |
| Check | 11/24/2017 | 132 | | PEOPLES DIP GE... | X | Inventory Costs | -644.08 |
| **Mega Group USA** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -79.99 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -367.47 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Advertising an... | -250.00 |
| **NYSEG** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Electric | -1,000.00 |
| **Pamal Broadcasting*** | | | | | | | |
| Check | 11/24/2017 | 152 | | PEOPLES DIP GE... | X | Radio | -210.00 |
| **QURION AND ABRAMS** | | | | | | | |
| Check | 11/01/2017 | 112 | | PEOPLES DIP GE... | X | Inventory Costs | -1,772.85 |
| Check | 11/01/2017 | 113 | | PEOPLES DIP GE... | X | Inventory Costs | -7,200.21 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -7,175.21 |
| **solstice sleep** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -1,943.00 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -2,371.00 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Inventory Costs | -1,487.98 |
| **Suburban Propane** | | | | | | | |
| Bill | 11/16/2017 | 2272-... | | Accounts Payable | | Propane | -687.79 |
| **Synchrony Bank** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Sales | -617.99 |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Sales | -158.53 |
| **Synergy Gas of Bennington*** | | | | | | | |
| Check | 11/24/2017 | 5206758-1 | | PEOPLES DIP GE... | X | Gas & Oil | -1,075.00 |
| **VEDA*** | | | | | | | |
| Bill | 11/09/2017 | | | Accounts Payable | | Loan Payable ... | -374.54 |
| **vermont new guide** | | | | | | | |
| Bill | 11/01/2017 | | | Accounts Payable | | Print | -293.00 |
| **web site** | | | | | | | |
| Check | 11/24/2017 | | | PEOPLES DIP GE... | X | Internet | -999.00 |

Reference: TE.325.RPT

-- == LaFlamme 9.6 Installation Account ==--
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 1

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|

**Selling Location 03 - LAFLAMME'S, INC. - BENNINGTON**

| Customer Number | Customer Name | Home Phone Number | Order Date | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| 0320849 | BLAIR, LINDA | 802 753-7708 | | | | | | | |

| Model | Brand | Description | Qty Ord | Qty Res | Order Type | Est Dlvy | Net Ext |
|---|---|---|---|---|---|---|---|
| 0322016 | WINDR | LIFT CHAIR ROGER | 1 | 1 | EXCHANGE DELIVERY | 10/19/15 EST | 540.00 |
| A930016 | WINDR | LIFT CHAIR-NEBRASKA | 1 | 1 | EXCHANGE RETURN | 10/19/15 EST | -899.99 |
| A55001 | WINDR | | | | | | 60.00 |

Total Order 0324464:   600.00   0.00   0.00   600.00   540.00 EST   60.00

| 0324830 / 20-897-30-PCH | PRATT, MILLY NEWCL | 802 442-9735 | 11/11/15 | | | | | | |
| PEBBLE RECLINING SOFA | | | 1 | | REGULAR DELIVERY | 11/13/15 EST | 949.99 |

Total Order 0324832:   949.99   0.00   57.00   1006.99   143.32 EST   863.67

| 0329591 | RANDALL, KATHRINE | 802 733-5317 | 09/09/16 | | | | | | |
| 4635 | ANGLE STATIONARY SOFA | | 1 | 0 | EXCHANGE DELIVERY | UNSC | 599.99 |
| 4636 | ANGLE STATIONARY LOVESEAT | | 1 | 0 | EXCHANGE DELIVERY | UNSC | 599.99 |
| 4634 | ANGLE CHAIR | | 1 | 0 | EXCHANGE DELIVERY | UNSC | 399.99 |
| 4637 | ANGLE OTTOMAN | | 1 | 0 | EXCHANGE DELIVERY | UNSC | 249.99 |
| 30-700-15 | NEWCL LIFT TOP COCKTAIL | | 1 | 1P | EXCHANGE DELIVERY | UNSC | 399.99 |
| 30-700-20 | NEWCL VENTURE END TABLE | | 2 | 2P | EXCHANGE DELIVERY | UNSC | 399.99 |
| 5601S | SOPRANO STATIONARY SOFA | | 1 | 0 | EXCHANGE RETURN | UNSC | -549.99 |
| 5602S | SOPRANO STATIONARY SOFA | | 1 | 0 | EXCHANGE RETURN | UNSC | -549.99 |
| 5603LS | SOPRANO STATIONARY LOVE | | 1 | 0 | EXCHANGE RETURN | UNSC | -499.99 |
| 5600CC | SOPRANO CUDDLE CHAIR | | 1 | 0 | EXCHANGE RETURN | UNSC | -350.02 |
| 5600OT | SOPRANO OTTOMAN | | 1 | 0 | EXCHANGE RETURN | UNSC | 0.00 |

Total Order 0329250:   1249.93   0.00   75.00   1324.93   0.00   1324.93

| 0329580 | HILL, WANDA ICOM | 802 440-6824 | 11/30/16 | | | | | | |
| RECOGNITION PLUSH QUEEN | | | 1 | 1 | EXCHANGE DELIVERY | UNSC | 1374.00 |
| ADVISOR PILLOW TOP QUEEN | | | 1 | 0 | EXCHANGE RETURN | UNSC | -1574.00 |

Total Order 0303326:   -200.00   0.00   -12.00   -212.00   0.00   -212.00

| 500820972-1050 / 500820663-1050 | ICOM | | | | | | | | |

| 0330849 | MOUNTAIN TIMES | 802 342-3456 | 01/25/17 | | | | | | |
| KNICK | THE ROCK BEDFRAME | | 1 | 0 | REGULAR DELIVERY | 01/26/17 SCH | 670.00 |
| 4650G | VANTAGE FIRM QUEEN MATT | | 1 | 0 | REGULAR DELIVERY | 01/26/17 SCH | 59.99 |
| ISSR | IC/IS FOUNDATION QUEEN | | 1 | 0 | As-Is DELIVERY | 01/26/17 SCH | 125.00 |
| ICOM | ALBANY TRUFFLE | | 1 | 0 | REGULAR DELIVERY | 01/26/17 SCH | 339.99 |
| UNITE | ALBANY LOVE TRUFFLE | | 1 | 0 | REGULAR DELIVERY | 01/26/17 SCH | 449.98 |
| UNITE | ALBANY STORAGE OTTO TRUFFLE | | 1 | 0 | REGULAR DELIVERY | 01/26/17 SCH | 249.99 |
| 648SOT | ALBANY STORAGE OTTO TRUFF | | 1 | 0 | REGULAR DELIVERY | 01/26/17 SCH | 2019.26 |

Total Order 0330855:   1904.96   0.00   114.30   2019.26   0.00   2019.26

| 0310040 / 134-55-16 | COTTRELL, BEULAH HOMES | 802 447-0699 | 02/21/17 | | | | | | |
| LIFT CHAIR-TOAST | | | 1 | | REGULAR DELIVERY | UNSC | 899.99 |

Total Order 0331040:   899.99   0.00   0.00   899.99   731.01 UNSC   168.98

EXHIBIT E

Reference: TE.325.RPT

== LaFlamme 9.6 Installation Account ==
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 2

| Model: Number | Brand | Description | Quantity Ordered | Quantity Reserved | B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|

**Customer Number 0331179 — Customer Name POTTER, JEAN — BEST**

| 9MW81-1 | 802 | 681-7381 BROSMER POWER LIFT RECLINER | 1 | 1 | | REGULAR DELIVERY | | |

Home Phone Number 0331179    Order Date 03/08/17

Total Order 0331179:
- Merch Total 1049.99
- Dlvy/Inst Charge 0.00
- Sales Tax 0.00
- Order Amount 1049.99
- Deposit/Finance 793.00 UNSC
- Balance Amount 256.99
- Net Ext 793.00 / 1049.99 256.99

**Customer Number 0331316 — Customer Name LAFLAMME, EMILY — ICOM / PS**

| 500820048-1050 | 518 | PRODIGY III QUEEN | 1 | 0 | | REGULAR DELIVERY | | |
| 500821719-7550 | | MOTION SELECT QUEEN | 1 | 1T | | REGULAR DELIVERY | | |

Home Phone Number 791-5902 0331316    Order Date 03/23/17

Total Order 0331316:
- Merch Total 1735.00
- Dlvy/Inst Charge 0.00
- Sales Tax 104.10
- Order Amount 50.00 / 1839.10
- Deposit/Finance UNSC 1035.00 / UNSC 700.00
- Balance Amount 1789.10
- Net Ext 1035.00 700.00 1789.10

**Customer Number 0331431 — Customer Name TABER, NANCY — LIER**

| 303-C25018 | 518 | UPH SPLAY BACK SIDE CHAIR | 1 | | | REGULAR DELIVERY | | |

Home Phone Number 686-0850 0331535    Order Date 04/17/17

Total Order 0331535:
- Merch Total 149.00
- Dlvy/Inst Charge 0.00
- Sales Tax 8.94
- Order Amount 157.94
- Deposit/Finance 0.00 UNSC
- Balance Amount 157.94
- Net Ext 149.00 157.94

**Customer Number 0331098 — Customer Name DAVIS, BONNIE — ENGLAND / SUNS / LAFL**

| 2265 | 802 | JAYDEN STATIONARY SOFA | 1 | 1 | | REGULAR DELIVERY | | |
| SU-AC1003-31 | | LEIGHTON GLIDER/RECLINER | 1 | 0 | | REGULAR DELIVERY | | |
| **DELIVERY** | | DELIVERY FEES | 1 | 1T | | REGULAR DELIVERY | | |

Home Phone Number 430-1151 0331710    Order Date 05/13/17

Total Order 0331710:
- Merch Total 1530.00
- Dlvy/Inst Charge 0.00
- Sales Tax 91.80
- Order Amount 1621.80
- Deposit/Finance 40.00 UNSC 40.00
- Balance Amount 1581.80
- Net Ext 850.00 650.00 30.00 1581.80

**Customer Number 0331758 — Customer Name LOCKE, PHOEBE — BEST / BEST / LAFL**

| LS65RAA | 802 | PLUSHER LOVESEAT CHAISE | 1 | 0 | | REGULAR DELIVERY | | |
| 8WM2 | | PLUSHER ROCKER RECLINER | 1 | 1P | | REGULAR DELIVERY | | |
| *DELIVERY* | | DELIVERY FEES | 1 | 0 | | REGULAR DELIVERY | | |

Home Phone Number 447-7763 0331758    Order Date 05/20/17

Total Order 0331758:
- Merch Total 1099.00
- Dlvy/Inst Charge 0.00
- Sales Tax 65.94
- Order Amount 1164.94
- Deposit/Finance 97.26 UNSC 97.26
- Balance Amount 1067.68
- Net Ext 1049.00 / 1067.68 / 50.00 1067.68

**Customer Number 0331834 — Customer Name REALMUTH, ANNA — SUNS / SUNS / SUNS / SUNS / LAFL**

| 446 | D 802 | DOVE TABLE TOP | 1 | 0 | | REGULAR DELIVERY | | |
| DLU-DV-TLB-4482-KO-T | 802 | DOVE TABLE TOP | 1 | 0 | | REGULAR DELIVERY | | |
| DLU-DV-A1121-KO-RTA | | DOVE ARM CHAIR - KO | 2 | 0 | | REGULAR DELIVERY | | |
| DLU-DV-C1121-KO-RTA | | DOVE SIDE CHAIR - KO | 4 | 0 | | REGULAR DELIVERY | | |
| **DELIVERY** | | DELIVERY FEES | 1 | 0 | | REGULAR DELIVERY | | |

Home Phone Number 446-9938 0331834    Order Date 06/02/17

Total Order 0331834:
- Merch Total 1347.00
- Dlvy/Inst Charge 0.00
- Sales Tax 80.82
- Order Amount 1427.82
- Deposit/Finance 138.00 UNSC 138.00
- Balance Amount 1289.82
- Net Ext 100.00 441.00 240.00 516.00 50.00 1289.82

**Customer Number 0319625 — Customer Name HARRINGTON, SHEL — BRST**

| 9MZ87-1 | 802 | BROSMER PWR HEADREST ROCK | 2 | 2 | | REGULAR DELIVERY | | |

Home Phone Number 379-6521 0331920    Order Date 06/14/17

Total Order 0331920:
- Merch Total 1799.98
- Dlvy/Inst Charge 0.00
- Sales Tax 108.00
- Order Amount 1907.98
- Deposit/Finance 0.00 UNSC 0.00
- Balance Amount 1907.98
- Net Ext 1799.98 1907.98

Reference: TE.325.RPT

-=- LaPlamme 9.6 Installation Account--=-
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 3

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Merch Total | Dlvy/Inst Charge | Order Type | Sales Tax | Order Amount | Deposit/Finance | Date Stat | Balance Amount | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Number 0319625 — HARRINGTON, SHEL / BEST**
Home Phone Number 379-6521 — Order Number 0331921 — Order Date 06/14/17

| 9M287-1 | BEST | BROSMER PWR HEADREST ROCK | 2 | | 2 | 1799.98 | 0.00 | REGULAR DELIVERY | 108.00 | 1907.98 | 0.00 UNSC | | 1907.98 | 1799.98 |
| **Total Order 0331921:** | | | 2 | | | 1799.98 | 0.00 | | 108.00 | 1907.98 | 0.00 | | 1907.98 | 1907.98 |

**Customer Number 0332066 — WRUBLESKI, JESSI / ENGLAND**
Home Phone Number 518 441-3608 — Order Number 0332066 — Order Date 07/07/17

| 5630-05** | ENGLAND | BRANTLEY RAF CHAISE | 1 | | | | | REGULAR DELIVERY | | | UNSC | | | 699.00 |
| 5630-22 | ENGLAND | BRANTLEY WEDGE | 1 | | | | | REGULAR DELIVERY | | | UNSC | | | 504.00 |
| 5630-28 | ENGLAND | BRANTLEY SECTIONAL | 1 | | | | | REGULAR DELIVERY | | | UNSC | | | 349.00 |
| *5630-39** | ENGLAND | BRANTLEY ARMLESS | 2 | | | | | REGULAR DELIVERY | | | UNSC | | | 798.00 |
| UPPROTECTION | MEGA | UPHOLSTERY PRODUCT PROTEC | 2 | | | | | REGULAR DELIVERY | 187.50 | | UNSC | | | 275.00 |
| **Total Order 0332066:** | | | | | | 3125.00 | 0.00 | | 187.50 | 3312.50 | 30.00 | | 3312.50 | 3282.50 |

**Customer Number 0332083 — PARK, KERRY / PROGRESSIVE**
Home Phone Number 802 379-1533 — Order Number 0332083 — Order Date 07/08/17

| P306-95 | PROGRESSIVE | SEASCAPE 1 WHITE 3PC | 1 | | | | | REGULAR DELIVERY | 96.84 | | | | | 319.00 |
| TLC032-1050 | SOLS | 2000 PILLOWTOP QUEEN MATT | 1 | | | | | REGULAR DELIVERY | | | UNSC | | | 1149.99 |
| TLC030-5050 | SOLS | TLC SEMI FLEX STEEL BOX-Q | 1 | | | | | REGULAR DELIVERY | | | UNSC | | | 100.00 |
| *DELIVERY** | LAFL | DELIVERY FEES | 1 | | | | | REGULAR DELIVERY | | | UNSC | | | 15.00 |
| REMOVAL | LAFL | REMOVAL OF EXISTING PRODU | 2 | | | | | REGULAR DELIVERY | | | | | | 30.00 |
| **Total Order 0332083:** | | | | | | 1613.99 | 0.00 | | 96.84 | 1710.83 | 40.00 | | 1710.83 | 1670.83 |

**Customer Number 0324164 — RAWLING, DEBBIE / ENGLAND**
Home Phone Number 518 428-3980 — Order Number 0332255 — Order Date 08/07/17

| 1437 | ENGLAND | MONROE STATIONARY OTTOMAN | 1 | | | 349.99 | 0.00 | REGULAR DELIVERY | 21.00 | 370.99 | 0.00 UNSC | | 370.99 | 349.99 |
| **Total Order 0332255:** | | | 1 | | | 349.99 | 0.00 | | 21.00 | 370.99 | 0.00 | | 370.99 | 370.99 |

**Customer Number 0324441 — ANDREW, JEANNIE / SUNS**
Home Phone Number 802 447-1302 — Order Number 0324441 — Order Date 08/14/17

| SU-HE330-105 | SUNS | OLIVIA RECLINER | 1 | | | 499.00 | 0.00 | REGULAR DELIVERY | 29.94 | 528.94 | 50.00 UNSC | | 478.94 | 499.00 |
| **Total Order 0324441:** | | | 1 | | | 499.00 | 0.00 | | 29.94 | 528.94 | 50.00 | | 528.94 | 478.94 |

**Customer Number 0411937 — PERCEY, DAVE / SOLS**
Home Phone Number 518 677-2749 — Order Number 0332531 — Order Date 08/22/17

| TLC032-1060 | SOLS | 2000 PILLOWTOP KING MATTR | 1 | | | 1399.99 | 0.00 | REGULAR DELIVERY | 84.00 | 1483.99 | 0.00 UNSC | | 1483.99 | 1399.99 |
| **Total Order 0332531:** | | | 1 | | | 1399.99 | 0.00 | | 84.00 | 1483.99 | 0.00 | | 1483.99 | 1483.99 |

**Customer Number 0332501 — LYONS, TOM / ICOM SOLS**
Home Phone Number 603 843-7229 — Order Number 0332916 — Order Date 09/21/17

| 500821571-1060 | SOLS | RECOGNITION EXTRA FIRM KI | 1 | | | | | EXCHANGE | | | -500.00 UNSC | | | 500.00 |
| RST057-1060 | SOLS | ST SIMONS II KING MATTRES | 1 | | | | | EXCHANGE RETURN | -37.20 | | 0.00 UNSC | | | -1120.00 |
| **Total Order 0332916:** | | | 1 | | 1 | -620.00 | 0.00 | | -37.20 | -657.20 | 0.00 | | -657.20 | -657.20 |

Reference: TE.325.RPT

-=- LaFlamme 9.6 Installation Account -=-
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 4

| Model Number | Brand | Description | Home Phone Number / Order Number / Order Date | Quantity Ordered | Quantity Reserved | B/O Order Type | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer Number 0332999** | **Customer Name RICHHEIMER, BRYA** | | **Home Phone Number 375-6127** / **Order Number 0332999** / **Order Date 09/28/17** | | | | | | | | | | | |
| 1250-16 | JFURN | 802 LONDON CHOFA | | 1 | | REGULAR DELIVERY | 807.00 | 0.00 | | | | | | 807.00 |
| | | Total Order 0332999: | | 1 | | | 807.00 | 0.00 | 48.42 | 855.42 | 0.00 | 855.42 | | 855.42 |
| **Customer Number 0333115** | **Customer Name REARDON, JOHN &** | | **Home Phone Number 440-6404** / **Order Number 0333115** / **Order Date 10/08/17** | | | | | | | | | | | |
| RST057-1050 | SOLS | ST SIMONS II QUEEN MATTRE | | 1 | | REGULAR DELIVERY | 1250.00 | | | | | | | 1000.00 |
| RST070-5050 | SOLS | 9" GREY SEMI FLEX STEEL-Q | | 1 | | REGULAR DELIVERY | | | | | | | | 200.00 |
| **DELIVERY** | LAFL | DELIVERY FEES | | 1 | | REGULAR DELIVERY | | | | | | | | 50.00 |
| | | Total Order 0333115: | | | | | 1250.00 | 0.00 | 75.00 | 1325.00 | 429.74 | 895.26 | | 895.26 |
| **Customer Number 0333366** | **Customer Name MAPLE, JIM** | | **Home Phone Number 886-0363** / **Order Number 0333366** / **Order Date 10/30/17** | | | | | | | | | | | |
| S64 LU | BEST | OSMOND LEATHER SOFA | 484 | 1 | | REGULAR DELIVERY | 1050.00 | | | | | | | 1000.00 |
| **DELIVERY** | LAFL | DELIVERY FEES | | 1 | | REGULAR DELIVERY | | | | | | | | 35.00 |
| REMOVAL | LAFL | REMOVAL OF EXISTING PRODU | | 1 | | REGULAR DELIVERY | | | | | | | | .00 |
| | | Total Order 0333366: | | | | | 1050.00 | 0.00 | 63.00 | 1113.00 | 500.00 | 613.00 | | 613.00 |
| **Customer Number 0333442** | **Customer Name DUNICAN, STEPHEN** | | **Home Phone Number 221-1810** / **Order Number 0333442** / **Order Date 11/11/17** | | | | | | | | | | | |
| A2651-1664 | AMFU | CHOFA | 802 | 1 | | REGULAR DELIVERY | 869.00 | | | | | | | 869.00 |
| REMOVAL | LAFL | REMOVAL OF EXISTING PRODU | | 1 | | REGULAR DELIVERY | | | | | | | | .00 |
| | | Total Order 0333442: | | | | | 869.00 | 0.00 | 52.14 | 921.14 | 125.00 | 796.14 | | 796.14 |
| **Customer Number 0333501** | **Customer Name COOK, JOHN** | | **Home Phone Number 442-2915** / **Order Number 0333501** / **Order Date 11/24/17** | | | | | | | | | | | |
| 1314 | BEST | BRUTICOS | 802 | 1 | | REGULAR DELIVERY | 1000.00 | | | | | | | 1000.00 |
| | | Total Order 0333501: | | 1 | 0 | | 1000.00 | 0.00 | 60.00 | 1060.00 | 60.00 | 1000.00 | | 1000.00 |
| **Customer Number 0333536** | **Customer Name CURTIS, GEORGINA** | | **Home Phone Number 447-7180** / **Order Number 0333536** / **Order Date 11/27/17** | | | | | | | | | | | |
| 1AW27 | BEST | BRO ROCKER RECLINER | 802 | 1 | | REGULAR DELIVERY | 1099.98 | | | | | | | 499.99 |
| 9MRCR | BEST | BASSETT ROCKER RECLINER | | 1 | | REGULAR DELIVERY | | | | | | | | 599.99 |
| **DELIVERY** | LAFL | DELIVERY FEES | | 1 | | REGULAR DELIVERY | | | | | | | | .00 |
| REMOVAL | LAFL | REMOVAL OF EXISTING PRODU | | 1 | | REGULAR DELIVERY | | | | | | | | 0.00 |
| SETUP | LAFL | SETUP OF PURCHASED PRODU | | 1 | | REGULAR DELIVERY | | | | | | | | 0.00 |
| | | Total Order 0333536: | | | | | 1099.98 | 0.00 | 66.00 | 1165.98 | 750.00 | 415.98 | | 415.98 |
| **Customer Number 0333554** | **Customer Name LANGLOIS, SUSAN** | | **Home Phone Number 447-2686** / **Order Number 0333554** / **Order Date 11/29/17** | | | | | | | | | | | |
| FIBD/STORAGE | MEADO | KING FOOTBOARD STORAGE SY | 802 | 1 | | REGULAR DELIVERY | | | | | | | | 587.75 |
| SFP-278 | MEADO | SANTA FE KING PANEL BED | | 1 | | REGULAR DELIVERY | | | | | | | | 1800.00 |
| RST056-1060 | SOLS | DIAMOND II KING MATTRESS | | 1 | | REGULAR DELIVERY | | | | | | | | 1099.99 |
| **DELIVERY** | LAFL | DELIVERY FEES | | 1 | | REGULAR DELIVERY | | | | | | | | 50.00 |
| | | Total Order 0333554: | | | | | 3537.74 | 0.00 | 212.26 | 3750.00 | 3000.00 | 750.00 | | 750.00 |

Reference: TE.325.RPT

-=- LaPlamme 9.6 Installation Account -=-
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 5

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0317285 | **Customer Name** BRASHEAR, CHARLE 413 | **Home Phone Number** 218-2592 | **Order** 0333564 | **Order Date** 12/01/17 | | | | |
| OUC019-1030 | SOLS | O&J WESTMINSTER ET FULL M | 1 | 1 | 0 | REGULAR DELIVERY | | 499.00 |
| OUC032-5030 | SOLS | 9" CHOCOLATE FOUNDATION F | 1 | 0 | 1P | REGULAR DELIVERY | | 50.00 |
| **FM3350** | ALBIO | BEDFRAME W/3 RUG ROLLERS | 1 | 0 | 1P | REGULAR DELIVERY | | 481.94 |
| | | Total Order 0333564: | 549.00 | 0 | 1P | 0.00 | | |
| | | Merch Total 549.00 | Dlvy/Inst Charge 0.00 | Sales Tax 32.94 | Order Amount 581.94 | Deposit/Finance 100.00 UNSC | Balance Amount 481.94 | |

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0324422 | **Customer Name** MORSE, KRYSTAL 802 | **Home Phone Number** 379-1987 | **Order** 0333583 | **Order Date** 12/05/17 | | | | |
| 50082092-1030 | ICOM | APPLAUSE II PLUSH FIRM | 1 | 0 | 1P | REGULAR DELIVERY | | 899.00 |
| 50082215-7530 | SERTA | MOTION ESSENTIALS FULL | 1 | 0 | 1P | REGULAR DELIVERY | | 601.50 |
| | | Total Order 0333583: | 1500.00 | 0 | 1P | 0.00 | | 690.00 |
| | | Merch Total 1500.00 | Dlvy/Inst Charge 0.00 | Sales Tax 90.00 | Order Amount 1590.00 | Deposit/Finance 900.00 UNSC | Balance Amount 690.00 | |

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0320480 | **Customer Name** MEARS, MILO 802 | **Home Phone Number** 442-7317 | **Order** 0333585 | **Order Date** 12/05/17 | | | | |
| OUC023-1050 | SOLS | O&J WINDSOR BOX TOP QUEEN | 1 | 0 | 0 | REGULAR DELIVERY | | 566.00 |
| | | Total Order 0333585: | 566.04 | 0 | 0 | 0.00 | | 580.00 |
| | | Merch Total 566.04 | Dlvy/Inst Charge 0.00 | Sales Tax 33.96 | Order Amount 600.00 | Deposit/Finance 20.00 UNSC | Balance Amount 580.00 | |

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0336604 | **Customer Name** TIFFIT, STEPHEN 802 | **Home Phone Number** 447-2218 | **Order** 0333604 | **Order Date** 12/09/17 | | | | |
| 9381/GLREC | MANW | RECLINER DELIVERY FEES | 1 | 1 | 0 | REGULAR DELIVERY | | 530.00 |
| X825/LM34-12 /GLREC **DELIVERY** | LAFL | | | | | REGULAR DELIVERY | | 561.80 |
| | | Total Order 0333604: | 530.00 | 1 | 0 | 0.00 | | |
| | | Merch Total 530.00 | Dlvy/Inst Charge 0.00 | Sales Tax 31.80 | Order Amount 561.80 | Deposit/Finance 0.00 UNSC | Balance Amount 561.80 | |

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0318739 | **Customer Name** WOODIE, RODGER 802 | **Home Phone Number** 733-5737 | **Order** 0333606 | **Order Date** 12/09/17 | | | | |
| 4496/LM34-12 | LAFL | RECLINER DELIVERY FEES | 1 | 1 | 0 | REGULAR DELIVERY | | 500.00 |
| | | Total Order 0333606: | 500.00 | 1 | 0 | 0.00 | | 430.00 |
| | | Merch Total 500.00 | Dlvy/Inst Charge 0.00 | Sales Tax 30.00 | Order Amount 530.00 | Deposit/Finance 100.00 UNSC | Balance Amount 430.00 | |

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0311501 | **Customer Name** GRIMSLEY, ANDREA 802 | **Home Phone Number** 379-5391 | **Order** 0333618 | **Order Date** 12/11/17 | | | | |
| 4496/LM34-12 **DELIVERY** | LAFL FRANK | RECLINER DELIVERY FEES | 1 | 1 | 0 | REGULAR DELIVERY | | 500.00 |
| | | Total Order 0333618: | 530.00 | 1 | 0 | 0.00 | | 461.80 |
| | | Merch Total 530.00 | Dlvy/Inst Charge 0.00 | Sales Tax 31.80 | Order Amount 561.80 | Deposit/Finance 100.00 UNSC | Balance Amount 461.80 | |

| Model Number | Brand | Description | Quantity Ordered | Quantity Reserved | Quantity B/O | Order Type | Est Dlvy Date Stat | Net Ext |
|---|---|---|---|---|---|---|---|---|
| **Customer Number** 0310859 | **Customer Name** WHITTMAN, ART & K 802 | **Home Phone Number** 442-4338 | **Order** 0333622 | **Order Date** 12/11/17 | | | | |
| 2138/SUPER **DELIVERY** | SUPER LAFL | DELIVERY FEES   ENTER. 0 | 1 | 0 | 0 | REGULAR DELIVERY | | 899.00 |
| | | | | | | REGULAR DELIVERY | | 30.00 |
| | | Total Order 0333622: | 929.00 | 0 | 0 | 0.00 | | 884.74 |
| | | Merch Total 929.00 | Dlvy/Inst Charge 0.00 | Sales Tax 55.74 | Order Amount 984.74 | Deposit/Finance 100.00 UNSC | Balance Amount 884.74 | |

Reference: TE.325.RPT

== LaFlamme 9.6 Installation Account ==
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 6

| Model Number | Brand Name | Description | Order Date | Quantity Ordered | Quantity Reserved | B/O Order Type | Merch Total / Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit /Finance | Est Dlvy Date Stat | Balance / Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Number 0329712 — GRAHAM, LINDA & 802**
Home Order Phone Number 442-6001  Order 0336671  Order Date 12/18/17

| | BEST | THE BEAST | | 530.00 | 1 | 0 | 0.00 | 31.80 | 561.80 | 0.00 UNSC | | 500.00 |
| | LAFL | **DELIVERY FEES** **DELIVERY** | | | 1 | 1P | 0.00 | | 561.80 | 0.00 UNSC | | 30.00 |

Total Order 0336671:   Merch Total 530.00   Dlvy/Inst Charge 0.00   Sales Tax 31.80   Order Amount 561.80

**Customer Number 0333600 — VANDERZEE, GLORI 802   BB**
Customer Phone Number 447-3385  Order 0336675  Order Date 12/19/17

| | BB | MEGA LIFT CHAIR | | 808.00 | 1 | | 0.00 | 0.00 | 808.00 | 0.00 UNSC | REGULAR DELIVERY | 808.00 |

Total Order 0336675:   Merch Total 808.00   Dlvy/Inst Charge 0.00   Sales Tax 0.00   Order Amount 808.00

**Total Selling Location 03:**   38338.55   0.00   2098.84   40437.39   9337.33   31100.06

---

**Selling Location 05 - LAFLAMME'S, INC - RUTLAND**

**Customer Number 010717 — PARAMOUNT 802**
Home Order Phone Number 7779-0903  Order 0530965  Order Date 02/09/17

| C90 | BEST | EMELINE CLUB CHAIR | | 1138.00 | 1 | 1 | 0.00 | 79.66 | 1217.66 | 0.00 UNSC | REGULAR DELIVERY | 569.00 |
| C90E | BEST | EMELINE CLUB CHAIR | | | 1 | | | | | | REGULAR DELIVERY | 569.00 |

Total Order 0530965:   Merch Total 1138.00   Sales Tax 79.66   Order Amount 1217.66   1217.66

**Customer Number 0420643 — AYERS, ROBERT 802   FRIGID**
FPAD3033R1
Home Order Phone Number 645-0637  Order 0531769  Order Date 05/22/17

| FPAD3033R1 | FRIGID | 30 PINT DEHUMIDIFIER | | 179.99 | 1 | | 0.00 | 12.60 | 192.59 | 16.05 EST | REGULAR DELIVERY 10/03/17 EST | 176.54 |

Total Order 0531769:   Merch Total 179.99   Sales Tax 12.60   Order Amount 192.59   Deposit/Finance 16.05   179.99

**Customer Number 0480616 — LOOMIS, ROGER 802   SUNS**
CC-CHB062TT-LW/RW
Home Order Phone Number 773-5079  Order 0532904  Order Date 09/17

| CC-CHB062TT-LW/RW | SUNS | COTTAGE CHEST-LIME/RAFTWO | | 411.20 | 1 | | 0.00 | 28.78 | 439.98 | 0.00 | REGULAR DELIVERY | 205.60 |
| CC-CHB062TT-LW/RW | SUNS | COTTAGE CHEST-LIME/RAFTWO | | | 1 | | | | | | REGULAR DELIVERY | 205.60 |

Total Order 0532904:   Merch Total 411.20   Sales Tax 28.78   Order Amount 439.98   Deposit/Finance 0.00   439.98

**Customer Number 010413 — HANSON, MELANIE 802   SUNS**
PX-XL-TT-05-LO
Home Order Phone Number 355-3954  Order 0533113  Order Date 10/08/17

| PX-XL-TT-05-LO | SUNS | SMALL TILE TOP ISLAND | | 320.00 | 1 | | 0.00 | 22.40 | 342.40 | 60.00 UNSC | REGULAR DELIVERY | 282.40 |

Total Order 0533113:   Merch Total 320.00   Sales Tax 22.40   Order Amount 342.40   Deposit/Finance 60.00   320.00

**Customer Number 053240 — SELION, MARIE 208**
Home Order Phone Number 569-  Order 0533241  Order Date 10/16/17

| DLU-BR-TL-134-PW-T | SUNS | BROOK DINING TABLE | | | 1 | | | | | | | 607.45.60 |
| DLU-BR-TL-134-PW-T | SUNS | BROOK DINING TABLE TOP | | | 1 | | | | | | | 0.00 |
| DLU-BR-TL-134-PW-T | SUNS | BROOK DINING TABLE TOP | | | 1 | | | | | | | 0.00 |
| DLU-BR-TL-134-PW-B | SUNS | BROOK DINING LEGS | | | 1 | | | | | | | 186.92 |
| DLU-BR-C80-PW-A-RTA | SUNS | BROOK LADDER BACK ARM CHA | | | 2 | | | | | | | 747.68 |
| DLU-BR-C80-PW-RTA | SUNS | BROOK LADDER BACK CHAIR | | | 8 | | | | | | | 40.00 |
| 40-150-22T | NEWCL | LATITUDES STD CHAIR-2 TON | | | 1 | | | | | | | 40.00 |
| 40-150-22T | NEWCL | LATITUDES STD CHAIR-2 | | | 1 | | | | | | | 40.00 |

Total Order 0533241:   Merch Total 1622.06   Sales Tax 113.54   Order Amount 1735.60   Deposit/Finance 200.00   1535.60

Reference: TB.325.RPT

== LaPlamme 9.6 Installation Account ==
Report Open Sales Order Summary

16:38:07 12/19/17
Page: 7

| Model Number | Brand | Description | Order Date | Quantity Ordered | Quantity Reserved | Quantity B/o | Order Type | Est Dlvy Date Stat | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer Number 0533482 — Customer Name OPRENDEK, LEON HOMES — Home Phone Number 345-6228**

| Model Number | Brand | Description | Order Date | Qty Ord | Qty Rsv | B/o | Order Type | Date Stat | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103-30-22 | 802 | RECLINING SOFA-COFFEE | 11/18/17 | 1 | 1 | 0 | REGULAR DELIVERY | UNSC | 839.99 | 0.00 | 58.80 | 898.79 | 400.00 | 498.79 | 498.79 |
| Total Order 0533482: | | | | | | | | | 839.99 | 0.00 | 58.80 | 898.79 | 400.00 | 498.79 | 839.79 |

**Customer Number 0533497 — Customer Name SHANAHAN, KATHRY TAYSE — Home Phone Number 353-8616**

| Model Number | Brand | Description | Order Date | Qty Ord | Qty Rsv | B/o | Order Type | Date Stat | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CNC1002 | 802 | CONCEPT 9'3X12,6 RUG | 11/21/17 | 1 | 0 | 1P | REGULAR DELIVERY | UNSC | 350.00 | 0.00 | 24.50 | 374.50 | 187.25 | 187.25 | 350.00 |
| Total Order 0533497: | | | | | | | | | 350.00 | 0.00 | 24.50 | 374.50 | 187.25 | 187.25 | 187.25 |

**Customer Number 0533661 — Customer Name BRADLEY, ROYCE — Home Phone Number 236-2552 0536651**

| Model Number | Brand | Description | Order Date | Qty Ord | Qty Rsv | B/o | Order Type | Date Stat | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount | Net Ext |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250-16 | 802 | O&J WESTMINSTER ET QUEEN | 12/16/17 | 1 | 0 | 1P | REGULAR DELIVERY | UNSC | 1088.00 | 0.00 | 76.16 | 1164.16 | 100.00 | 1064.16 | 619.00 |
| OJOO19-1050 | | LONDON CHOFA | | 1 | 0 | 1P | REGULAR DELIVERY | UNSC | | | | | | | 329.00 |
| OVCO32-5050 | | 9" CHOCOLATE FOUNDATION-Q | | 1 | 0 | 1P | REGULAR DELIVERY | UNSC | | | | | | | 140.00 |
| Total Order 0533661: | | | | | | | | | 1088.00 | 0.00 | 76.16 | 1164.16 | 100.00 | 1064.16 | 1064.16 |

| | | | | | | | | | Merch Total | Dlvy/Inst Charge | Sales Tax | Order Amount | Deposit/Finance | Balance Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Selling Location 05: | | | | | | | | | 5949.24 | 0.00 | 416.44 | 6365.68 | 963.30 | 5402.38 |
| Grand Total : | | | | | | | | | 44287.79 | 0.00 | 2515.28 | 46803.07 | 10300.63 | 36502.44 |

[handwritten annotations: "3234185" , "4/160.59"]

Reference: TE.325.RPT

```
                    -=- LaPlamme 9.6 Installation Account -=-                16:38:07 12/19/17
                            Report Open Sales Order Summary                         Page: 8

Model Number      , Brand      Description        Quantity Quantity Quantity          Est Dlv/
                                                  Ordered  Reserved B/O   Order Type  Date Stat    Net Ext

                   Sort By: L
                   By Customer Name: N
                   Location: 05 03
                   Salesperson: JS AJB AMS ANN ALJ AMH AWL BAP CMS CAP CUL CJ CP DRF DM DJM EVG ZZZ JEW JLB JMH JLS JAR JMD K
LM KCE KMP KES LMH MRS NAB PUB RW RLD RLM SNA SAM SLM TIM TOM TRD
                   With Balance Due Only: Y
                   Include Regular Orders: Y
                   Include Layaway Orders: N
                   Include Sales Quotes: N
                   Include Multi-Ship-To Masters: N
                   Include Multi-Ship-To Subdocuments: N
                   Line Type: D
                   Delivery Status: All
                   Include Salespersons: N
                   Include Line Comments: N
                   Include Header Comments: N
                   Include Delivery Instructions: N
                   Include Delivery Address: N
                   Print Product/Vendor Model: V
                   Send Output to: S
                   Include Work Phone: N
                   Include Cell Phone: N
                   Include Email Address: N
```



# People's United Bank

LAFLAMMES INC
DEBTOR IN POSSESSION 17-11739
OPERATING ACCOUNT
9140 STATE RT 22
GRANVILLE NY 12832

**Statement of Accounts**
6500770280
**Statement Date**
November 30, 2017
**Days in stmt period**
30

**Direct Inquiries to:**
**CALL CENTER**
**1-800-894-0300**
**People's United Bank, N.A.**
**87 West Street**
**Rutland VT 05701**

Back of Statement (Checking Account)
Back of Statement (CD or Savings)


View as PDF

## Statement Summary

| Account | Number | Ending Balance |
|---|---|---|
| Business Advantage | 6500770280 | $10,435.25 |

## Business Advantage 6500770280

### ACCOUNT SUMMARY

| | |
|---|---|
| Beginning Balance | $12,826.70 |
| Average Ledger Balance * | $5,359.78 |
| Average Collected Balance ** | $5,005.75 |
| Ending Balance | $10,435.25 |
| Total Debits 55 | $80,834.69 |
| Total Credits 66 | $78,443.24 |
| Total Checks 11 | $19,073.61 |

\* Calculated when statement cycles. Does not include interest posted at month end.
\*\* Calculated using calendar month. Does not include interest posted at month end.

Average balance                    $5,359.78

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $12,826.70 |
| 11-01 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171101 534812121110248 | $2,049.83 | | $14,876.53 |
| 11-01 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171101 518089294810635 | $395.89 | | $15,272.42 |
| 11-01 | #ACH Withdrawal<br>Nationwide Mega Dues 1117<br>171101 6810 | | $250.00- | $15,022.42 |
| 11-01 | #ACH Withdrawal<br>Synchrony Bank Mtot Dep<br>171101 534812082000902 | | $825.98- | $14,196.44 |
| 11-01 | #ACH Withdrawal<br>Bankcard-8566 Mtot Dep<br>171101 518089294839972 | | $209.25- | $13,987.19 |
| 11-01 | Check 114 | | $438.45- | $13,548.74 |
| 11-01 | Check 115 | | $459.91- | $13,088.83 |
| 11-02 | #ACH Credit<br>Synchrony Bank Mtot Dep | $600.92 | | $13,689.75 |

| Date | Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 11-02 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171102 518089294810635 | $1,017.25 | | $14,707.00 |
| 11-02 | #Deposit<br>Br 336 | $480.43 | | $15,187.43 |
| 11-02 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171102 0140HS53 | | $962.85- | $14,224.58 |
| 11-02 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171102 0140HS53 | | $45.50- | $14,179.08 |
| 11-02 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171102 0140HS53 | | $3,754.04- | $10,425.04 |
| 11-02 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171102 0140HS53 | | $1,752.66- | $8,672.38 |
| 11-02 | #ACH Withdrawal<br>Bankcard-8566 Mtot Disc<br>171102 518089294810635 | | $1,239.12- | $7,433.26 |
| 11-02 | #ACH Withdrawal<br>Bankcard-8566 Mtot Disc<br>171102 518089294839972 | | $180.10- | $7,253.16 |
| 11-03 | #Deposit<br>Br 336 | $107.00 | | $7,360.16 |
| 11-03 | #ACH Withdrawal<br>Synchrony Bank Mtot Dep<br>171103 534812082000902 | | $158.53- | $7,201.63 |
| 11-03 | Check 112 | | $1,772.85- | $5,428.78 |
| 11-03 | Check 113 | | $7,175.21- | $1,746.43- |
| 11-06 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171106 534812121110248 | $2,228.04 | | $481.61 |
| 11-06 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171106 518089294810635 | $632.90 | | $1,114.51 |
| 11-06 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171106 518089294839972 | $2,484.55 | | $3,599.06 |
| 11-06 | #Returned Check Cr<br>Check 113 | $7,175.21 | | $10,774.27 |
| 11-06 | #Deposit<br>Br 336 | $1,140.00 | | $11,914.27 |
| 11-06 | #Deposit<br>Br 324 | $553.00 | | $12,467.27 |
| 11-06 | #Deposit<br>Br 324 | $677.00 | | $13,144.27 |
| 11-06 | #Deposit<br>Br 324 | $2,279.00 | | $15,423.27 |
| 11-06 | #Deposit<br>Br 324 | $949.22 | | $16,372.49 |
| 11-06 | #Deposit<br>Br 324 | $230.00 | | $16,602.49 |
| 11-06 | #Deposit<br>Br 325 | $400.00 | | $17,002.49 |
| 11-06 | #Returned Od Item Fee<br>For Return Of Check # 113 | | $37.00- | $16,965.49 |
| 11-06 | #ACH Withdrawal<br>Solstice Sleep Corp Coll | | $1,487.98- | $15,477.51 |

| Date | Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 11-06 | Check 116 | | $57.00- | $15,420.51 |
| 11-07 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171107 518089294810635 | $1,376.25 | | $16,796.76 |
| 11-07 | #ACH Withdrawal<br>Tam Inc Tam Inc<br>171107 | | $359.86- | $16,436.90 |
| 11-07 | Check 117<br>Br 336 | | $730.79- | $15,706.11 |
| 11-07 | Check 129 | | $1,835.32- | $13,870.79 |
| 11-08 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171108 518089294839972 | $367.82 | | $14,238.61 |
| 11-08 | #ACH Withdrawal<br>Grmtnpower Grmtnpwr<br>171108 | | $401.69- | $13,836.92 |
| 11-09 | #Deposit<br>Br 336 | $309.00 | | $14,145.92 |
| 11-09 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171109 0140HS53 | | $1,318.86- | $12,827.06 |
| 11-09 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171109 0140HS53 | | $47.00- | $12,780.06 |
| 11-09 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171109 0140HS53 | | $4,348.86- | $8,431.20 |
| 11-09 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171109 0140HS53 | | $2,127.16- | $6,304.04 |
| 11-10 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171110 518089294810635 | $1,933.28 | | $8,237.32 |
| 11-10 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171110 518089294839972 | $2,165.43 | | $10,402.75 |
| 11-10 | #Checking Withdrawal<br>Br 336 | | $1,075.00- | $9,327.75 |
| 11-10 | Check 128 | | $7,200.21- | $2,127.54 |
| 11-13 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171113 534812082000902 | $1,970.54 | | $4,098.08 |
| 11-13 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171113 518089294810635 | $892.38 | | $4,990.46 |
| 11-13 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171113 518089294839972 | $1,242.94 | | $6,233.40 |
| 11-13 | #Deposit<br>Br 324 | $254.00 | | $6,487.40 |
| 11-13 | #Deposit<br>Br 324 | $248.48 | | $6,735.88 |
| 11-13 | #Deposit<br>Br 314 | $759.69 | | $7,495.57 |
| 11-13 | #Deposit<br>Br 336 | $500.00 | | $7,995.57 |
| 11-13 | #Deposit<br>Br 336 | $600.00 | | $8,595.57 |
| 11-13 | #Wire Xfr Out Domstc | | $2,425.00- | $6,170.57 |

| Date | Description | Credit | Debit | Balance |
|---|---|---|---|---|
| 11-13 | #Service Charge<br>Wireout Usd Domstc | | $30.00- | $6,140.57 |
| 11-13 | #ACH Withdrawal<br>Solstice Sleep Corp Coll<br>171113 4070 | | $2,371.00- | $3,769.57 |
| 11-14 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171114 534812121110248 | $1,558.23 | | $5,327.80 |
| 11-14 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171114 518089294839972 | $904.88 | | $6,232.68 |
| 11-14 | #Deposit<br>Br 336 | $1,032.00 | | $7,264.68 |
| 11-14 | #Deposit<br>Br 324 | $68.00 | | $7,332.68 |
| 11-15 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171115 518089294810635 | $299.58 | | $7,632.26 |
| 11-15 | #ACH Withdrawal<br>Nyseg Nyseg Bill<br>171115 010046725130 | | $1,000.00- | $6,632.26 |
| 11-15 | #ACH Withdrawal<br>Synchrony Bank Mtot Dep<br>171115 534812082000902 | | $617.99- | $6,014.27 |
| 11-15 | #ACH Withdrawal<br>Evolution Vertic ACH Debit<br>Late October | | $999.00- | $5,015.27 |
| 11-16 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171116 518089294810635 | $2,237.96 | | $7,253.23 |
| 11-16 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171116 518089294839972 | $1,378.00 | | $8,631.23 |
| 11-16 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171116 0140HS53 | | $900.54- | $7,730.69 |
| 11-16 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171116 0140HS53 | | $45.50- | $7,685.19 |
| 11-16 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171116 0140HS53 | | $3,176.45- | $4,508.74 |
| 11-16 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171116 0140HS53 | | $1,506.08- | $3,002.66 |
| 11-16 | Check 152 | | $210.00- | $2,792.66 |
| 11-17 | #ACH Credit<br>Nationwide Mega Deposit 11<br>171117 6810 | $439.30 | | $3,231.96 |
| 11-17 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171117 518089294810635 | $299.58 | | $3,531.54 |
| 11-17 | #ACH Withdrawal<br>Nationwide Mega Invoice 11<br>171117 6810 | | $367.47- | $3,164.07 |
| 11-17 | #ACH Withdrawal<br>Nationwide Mega Invoice 11<br>171117 6810 | | $79.99- | $3,084.08 |
| 11-17 | Check 132 | | $644.08- | $2,440.00 |
| 11-20 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171120 518089294810635 | $390.46 | | $2,830.46 |

| Date | Description | Credit | Withdrawal | Balance |
|---|---|---|---|---|
| 11-20 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171120 518089294839972 | $6,623.16 | | $4,453.62 |
| 11-20 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171120 518089294839972 | $157.94 | | $4,611.56 |
| 11-20 | #Deposit<br>Br 336 | $1,300.00 | | $5,911.56 |
| 11-20 | #Deposit<br>Br 324 | $686.88 | | $6,598.44 |
| 11-20 | #Deposit<br>Br 324 | $400.00 | | $6,998.44 |
| 11-20 | #ACH Withdrawal<br>Comcast Cable<br>171120 | | $608.09- | $6,390.35 |
| 11-21 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171121 534812082000902 | $2,641.87 | | $9,032.22 |
| 11-21 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171121 518089294810635 | $727.09 | | $9,759.31 |
| 11-21 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171121 518089294839972 | $300.00 | | $10,059.31 |
| 11-21 | #ACH Withdrawal<br>Solstice Sleep Corp Coll<br>171121 4070 | | $1,943.00- | $8,116.31 |
| 11-22 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171122 534812082000902 | $2,026.12 | | $10,142.43 |
| 11-22 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171122 518089294810635 | $187.25 | | $10,329.68 |
| 11-22 | Check 131 | | $4,922.50- | $5,407.18 |
| 11-24 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171124 518089294810635 | $50.01 | | $5,457.19 |
| 11-24 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171124 518089294839972 | $1,497.75 | | $6,954.94 |
| 11-24 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171124 0140HS53 | | $1,109.33- | $5,845.61 |
| 11-24 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171124 0140HS53 | | $50.00- | $5,795.61 |
| 11-24 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171124 0140HS53 | | $3,248.04- | $2,547.57 |
| 11-24 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171124 0140HS53 | | $1,631.34- | $916.23 |
| 11-27 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171127 534812082000902 | $4,688.22 | | $5,604.45 |
| 11-27 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171127 518089294810635 | $2,371.66 | | $7,976.11 |
| 11-27 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171127 518089294839972 | $1,249.73 | | $9,225.84 |
| 11-27 | #ACH Credit<br>Bankcard-8566 Btot Dep | $2,148.54 | | $11,374.38 |

| Date | Description | Amount | Amount | Balance |
|---|---|---|---|---|
| 11-27 | #ACH Credit<br>Bankcard-8566 Btot Dep<br>171127 518089294839972 | $1,905.88 | | $13,280.26 |
| 11-27 | #Deposit<br>Br 336 | $717.50 | | $13,997.76 |
| 11-27 | #Deposit<br>Br 324 | $100.00 | | $14,097.76 |
| 11-27 | #Deposit<br>Br 324 | $560.00 | | $14,657.76 |
| 11-27 | #Online Xfr Out<br>Ref 3310741L Funds Transfer To<br>Dep 6500770281 From | | $8,162.12- | $6,495.64 |
| 11-28 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171128 534812082000902 | $2,270.32 | | $8,765.96 |
| 11-28 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171128 518089294839972 | $114.01 | | $8,879.97 |
| 11-28 | #Deposit<br>Br 324 | $203.80 | | $9,083.77 |
| 11-28 | #ACH Withdrawal<br>Bankcard-8566 Mtot Dep<br>171128 518089294810635 | | $379.74- | $8,704.03 |
| 11-29 | #ACH Credit<br>Synchrony Bank Mtot Dep<br>171129 534812121110248 | $1,979.47 | | $10,683.50 |
| 11-29 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171129 518089294839972 | $60.00 | | $10,743.50 |
| 11-29 | Check 120 | | $802.50- | $9,941.00 |
| 11-30 | #ACH Credit<br>Bankcard-8566 Mtot Dep<br>171130 518089294839972 | $3,848.00 | | $13,789.00 |
| 11-30 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171130 0140HS53 | | $703.08- | $13,085.92 |
| 11-30 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171130 0140HS53 | | $48.50- | $13,037.42 |
| 11-30 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171130 0140HS53 | | $1,732.36- | $11,305.06 |
| 11-30 | #ACH Withdrawal<br>0140HS53 Laflamm Payroll<br>171130 0140HS53 | | $869.81- | $10,435.25 |
| 11-30 | Ending totals | $78,443.24 | $80,834.69- | $10,435.25 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for<br>this Period | Total<br>year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $37.00 | $37.00 |

12 Enclosures

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 112 | November 03, 2017 | $1,772.85- | 116 | November 06, 2017 | $57.00- | 129 | November 07, 2017 | $1,835.32- |
| 113 R | November 03, 2017 | $7,175.21- | 117 | November 07, 2017 | $730.79- | 131 * | November 22, 2017 | $4,922.50- |
| 114 | November 01, 2017 | $438.45- | 120 * | November 29, 2017 | $802.50- | 132 | November 17, 2017 | $644.08- |

115    November 01, 2017    $459.91-    152 * November 16, 2017    $210.00-

\* Skip in check sequence
R-Check has been returned



LAFLAMMES INC
DEBTOR IN POSSESSION 17-11739
TAX PAYMENT ACCOUNT
9140 STATE RT 22
GRANVILLE NY 12832

**Statement of Accounts**

6500770281

**Statement Date**

November 30, 2017

**Days in stmt period**

30

Back of Statement (Checking Account)
Back of Statement (CD or Savings)

View as PDF

**Direct Inquiries to:**
**CALL CENTER**
**1-800-894-0300**
**People's United Bank, N.A.**
**87 West Street**
**Rutland VT 05701**

## Statement Summary

| Account | Number | Ending Balance |
|---|---|---|
| Business Advantage | 6500770281 | $13.69 |

## Business Advantage 6500770281

### ACCOUNT SUMMARY

| | |
|---|---|
| Beginning Balance | $11.19 |
| Average Ledger Balance * | $550.75 |
| Average Collected Balance ** | $550.75 |
| Ending Balance | $13.69 |
| Total Debits 2 | $8,159.62 |
| Total Credits 1 | $8,162.12 |
| Service Charge | $7.50 |

\* Calculated when statement cycles. Does not include interest posted at month end.

\*\* Calculated using calendar month. Does not include interest posted at month end.

| | |
|---|---|
| Average balance | $550.75 |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 10-31 | Beginning balance | | | $11.19 |
| 11-10 | #Analyzed S/C Analysis Activity For 10/17 | | $7.50- | $3.69 |
| 11-27 | #Online Xfr IN Ref 3310741L Funds Transfer Frm Dep 6500770280 From | $8,162.12 | | $8,165.81 |
| 11-29 | #ACH Withdrawal Vtax EFT Deposit ACH Debit 171129 | | $8,152.12- | $13.69 |
| 11-30 | Ending totals | $8,162.12 | $8,159.62- | $13.69 |

OVERDRAFT/RETURN ITEM FEES

|  | Total for this Period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |